**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000015480 | RLP-152-000015484 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015486 | RLP-152-000015489 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015491 | RLP-152-000015493 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015495 | RLP-152-000015507 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015509 | RLP-152-000015510 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015512 | RLP-152-000015514 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000015516 | RLP-152-000015534 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015536 | RLP-152-000015550 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015553 | RLP-152-000015553 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015558 | RLP-152-000015573 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015575 | RLP-152-000015575 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015579 | RLP-152-000015579 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000015583 | RLP-152-000015590 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015592 | RLP-152-000015596 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015598 | RLP-152-000015602 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015604 | RLP-152-000015631 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015634 | RLP-152-000015637 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015641 | RLP-152-000015646 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000015648 | RLP-152-000015649 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015651 | RLP-152-000015655 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015657 | RLP-152-000015666 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015669 | RLP-152-000015669 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015671 | RLP-152-000015671 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015676 | RLP-152-000015678 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000015680 | RLP-152-000015695 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015697 | RLP-152-000015699 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015702 | RLP-152-000015702 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015706 | RLP-152-000015708 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015717 | RLP-152-000015718 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015722 | RLP-152-000015722 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000015724 | RLP-152-000015725 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015727 | RLP-152-000015727 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015729 | RLP-152-000015729 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015743 | RLP-152-000015744 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015746 | RLP-152-000015749 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015751 | RLP-152-000015752 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000015754 | RLP-152-000015754 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015756 | RLP-152-000015756 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015758 | RLP-152-000015765 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015769 | RLP-152-000015769 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015771 | RLP-152-000015771 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015773 | RLP-152-000015775 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000015779 | RLP-152-000015781 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015783 | RLP-152-000015786 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015788 | RLP-152-000015788 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015790 | RLP-152-000015794 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015796 | RLP-152-000015798 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015800 | RLP-152-000015806 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000015808 | RLP-152-000015820 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015822 | RLP-152-000015846 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015848 | RLP-152-000015851 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015853 | RLP-152-000015856 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015858 | RLP-152-000015862 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015864 | RLP-152-000015867 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000015869 | RLP-152-000015869 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015873 | RLP-152-000015877 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015879 | RLP-152-000015881 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015883 | RLP-152-000015903 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015905 | RLP-152-000015924 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015926 | RLP-152-000015926 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000015928 | RLP-152-000015931 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015936 | RLP-152-000015979 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015982 | RLP-152-000015989 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015991 | RLP-152-000016011 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016013 | RLP-152-000016013 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016015 | RLP-152-000016016 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000016018 | RLP-152-000016020 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016023 | RLP-152-000016030 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016032 | RLP-152-000016041 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016043 | RLP-152-000016057 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016059 | RLP-152-000016062 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016064 | RLP-152-000016083 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000016086 | RLP-152-000016098 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016100 | RLP-152-000016101 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016103 | RLP-152-000016111 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016113 | RLP-152-000016117 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016119 | RLP-152-000016120 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016123 | RLP-152-000016125 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000016127 | RLP-152-000016136 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016138 | RLP-152-000016149 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016154 | RLP-152-000016162 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016165 | RLP-152-000016172 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016174 | RLP-152-000016184 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016186 | RLP-152-000016188 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000016190 | RLP-152-000016212 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016214 | RLP-152-000016216 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016218 | RLP-152-000016220 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016222 | RLP-152-000016229 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016231 | RLP-152-000016234 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016237 | RLP-152-000016237 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000016239 | RLP-152-000016242 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016244 | RLP-152-000016246 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016248 | RLP-152-000016249 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016256 | RLP-152-000016261 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016265 | RLP-152-000016274 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016276 | RLP-152-000016278 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000016282 | RLP-152-000016287 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016291 | RLP-152-000016298 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016300 | RLP-152-000016301 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016304 | RLP-152-000016316 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016318 | RLP-152-000016335 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016337 | RLP-152-000016343 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000016345 | RLP-152-000016346 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016348 | RLP-152-000016350 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016353 | RLP-152-000016353 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016357 | RLP-152-000016357 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016359 | RLP-152-000016360 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016363 | RLP-152-000016364 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000016375 | RLP-152-000016375 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016377 | RLP-152-000016377 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016379 | RLP-152-000016381 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016386 | RLP-152-000016386 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016388 | RLP-152-000016389 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016400 | RLP-152-000016405 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000016408 | RLP-152-000016408 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016415 | RLP-152-000016450 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016452 | RLP-152-000016494 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016499 | RLP-152-000016505 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016507 | RLP-152-000016523 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016528 | RLP-152-000016542 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000016547 | RLP-152-000016549 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016552 | RLP-152-000016564 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016566 | RLP-152-000016568 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016570 | RLP-152-000016576 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016581 | RLP-152-000016586 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016593 | RLP-152-000016593 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000016603 | RLP-152-000016604 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016614 | RLP-152-000016624 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016626 | RLP-152-000016626 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016630 | RLP-152-000016668 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016670 | RLP-152-000016670 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016672 | RLP-152-000016672 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000016675 | RLP-152-000016684 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016686 | RLP-152-000016695 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016698 | RLP-152-000016698 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016701 | RLP-152-000016723 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016725 | RLP-152-000016728 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016730 | RLP-152-000016730 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000016733 | RLP-152-000016751 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016754 | RLP-152-000016756 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016760 | RLP-152-000016760 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016763 | RLP-152-000016764 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016766 | RLP-152-000016767 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016769 | RLP-152-000016769 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000016771 | RLP-152-000016793 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016796 | RLP-152-000016800 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016803 | RLP-152-000016808 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016810 | RLP-152-000016816 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016836 | RLP-152-000016841 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016845 | RLP-152-000016846 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000016848 | RLP-152-000016854 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016858 | RLP-152-000016870 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016873 | RLP-152-000016873 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016878 | RLP-152-000016930 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016932 | RLP-152-000016940 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016942 | RLP-152-000016942 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000016944 | RLP-152-000016947 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016951 | RLP-152-000016951 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016955 | RLP-152-000016957 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016959 | RLP-152-000016960 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016962 | RLP-152-000016976 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016981 | RLP-152-000016981 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000016984 | RLP-152-000017014 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017016 | RLP-152-000017021 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017034 | RLP-152-000017034 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017040 | RLP-152-000017040 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017052 | RLP-152-000017053 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017055 | RLP-152-000017056 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000017063 | RLP-152-000017064 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017066 | RLP-152-000017072 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017074 | RLP-152-000017076 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017079 | RLP-152-000017090 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017092 | RLP-152-000017092 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017102 | RLP-152-000017106 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000017109 | RLP-152-000017109 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017111 | RLP-152-000017137 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017141 | RLP-152-000017158 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017160 | RLP-152-000017171 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017177 | RLP-152-000017177 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017179 | RLP-152-000017179 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000017184 | RLP-152-000017185 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017187 | RLP-152-000017187 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017196 | RLP-152-000017199 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017203 | RLP-152-000017206 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017208 | RLP-152-000017208 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017210 | RLP-152-000017226 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000017229 | RLP-152-000017236 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017238 | RLP-152-000017238 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017242 | RLP-152-000017242 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017244 | RLP-152-000017251 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017253 | RLP-152-000017262 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017264 | RLP-152-000017264 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000017267 | RLP-152-000017293 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017295 | RLP-152-000017295 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017298 | RLP-152-000017298 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017301 | RLP-152-000017301 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017312 | RLP-152-000017313 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017321 | RLP-152-000017321 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000017327 | RLP-152-000017327 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017331 | RLP-152-000017372 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017374 | RLP-152-000017380 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017383 | RLP-152-000017414 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017416 | RLP-152-000017424 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017426 | RLP-152-000017430 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000017432 | RLP-152-000017445 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017448 | RLP-152-000017449 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017452 | RLP-152-000017453 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017459 | RLP-152-000017459 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017462 | RLP-152-000017477 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017479 | RLP-152-000017479 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000017481 | RLP-152-000017498 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017501 | RLP-152-000017509 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017513 | RLP-152-000017513 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017516 | RLP-152-000017524 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017526 | RLP-152-000017530 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017532 | RLP-152-000017532 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000017538 | RLP-152-000017539 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017541 | RLP-152-000017541 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017543 | RLP-152-000017543 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017549 | RLP-152-000017549 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017553 | RLP-152-000017561 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017563 | RLP-152-000017597 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000017601 | RLP-152-000017601 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017610 | RLP-152-000017628 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017633 | RLP-152-000017633 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017639 | RLP-152-000017646 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017649 | RLP-152-000017655 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017683 | RLP-152-000017683 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000017690 | RLP-152-000017690 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017706 | RLP-152-000017708 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017711 | RLP-152-000017714 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017716 | RLP-152-000017716 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017720 | RLP-152-000017725 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017729 | RLP-152-000017739 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000017741 | RLP-152-000017754 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017758 | RLP-152-000017759 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017763 | RLP-152-000017792 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017794 | RLP-152-000017826 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017828 | RLP-152-000017830 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017832 | RLP-152-000017839 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000017845 | RLP-152-000017873 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017878 | RLP-152-000017879 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017886 | RLP-152-000017893 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017895 | RLP-152-000017898 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017900 | RLP-152-000017903 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017910 | RLP-152-000017912 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000017914 | RLP-152-000017915 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017918 | RLP-152-000017919 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017921 | RLP-152-000017923 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017927 | RLP-152-000017935 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017939 | RLP-152-000017939 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017941 | RLP-152-000017941 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000017945 | RLP-152-000017979 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017981 | RLP-152-000017983 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017990 | RLP-152-000017990 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017992 | RLP-152-000017992 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017995 | RLP-152-000017998 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018000 | RLP-152-000018053 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000018055 | RLP-152-000018055 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018060 | RLP-152-000018077 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018079 | RLP-152-000018081 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018085 | RLP-152-000018090 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018092 | RLP-152-000018096 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018098 | RLP-152-000018111 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000018113 | RLP-152-000018113 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018115 | RLP-152-000018120 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018122 | RLP-152-000018128 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018130 | RLP-152-000018131 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018133 | RLP-152-000018156 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018158 | RLP-152-000018172 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000018174 | RLP-152-000018174 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018177 | RLP-152-000018192 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018194 | RLP-152-000018199 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018204 | RLP-152-000018206 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018213 | RLP-152-000018222 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018224 | RLP-152-000018224 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000018226 | RLP-152-000018231 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018236 | RLP-152-000018259 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018262 | RLP-152-000018262 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018264 | RLP-152-000018265 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018267 | RLP-152-000018289 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018291 | RLP-152-000018304 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000018306 | RLP-152-000018307 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018309 | RLP-152-000018310 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018315 | RLP-152-000018315 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018319 | RLP-152-000018320 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018324 | RLP-152-000018342 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018345 | RLP-152-000018356 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000018358 | RLP-152-000018363 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018365 | RLP-152-000018374 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018376 | RLP-152-000018376 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018378 | RLP-152-000018378 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018380 | RLP-152-000018384 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018387 | RLP-152-000018388 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000018390 | RLP-152-000018391 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018393 | RLP-152-000018393 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018395 | RLP-152-000018399 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018408 | RLP-152-000018408 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018412 | RLP-152-000018413 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018416 | RLP-152-000018417 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000018419 | RLP-152-000018442 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018444 | RLP-152-000018445 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018447 | RLP-152-000018447 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018449 | RLP-152-000018452 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018454 | RLP-152-000018458 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018461 | RLP-152-000018462 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000018464 | RLP-152-000018468 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018471 | RLP-152-000018479 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018481 | RLP-152-000018482 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018484 | RLP-152-000018496 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018498 | RLP-152-000018502 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018504 | RLP-152-000018515 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000018517 | RLP-152-000018540 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018542 | RLP-152-000018542 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018545 | RLP-152-000018562 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018564 | RLP-152-000018564 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018568 | RLP-152-000018572 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018576 | RLP-152-000018576 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000018578 | RLP-152-000018580 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018584 | RLP-152-000018598 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018600 | RLP-152-000018611 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018613 | RLP-152-000018619 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018627 | RLP-152-000018627 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018629 | RLP-152-000018629 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000018631 | RLP-152-000018631 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018644 | RLP-152-000018645 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018647 | RLP-152-000018658 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018660 | RLP-152-000018663 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018666 | RLP-152-000018666 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018671 | RLP-152-000018671 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000018677 | RLP-152-000018677 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018679 | RLP-152-000018679 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018682 | RLP-152-000018683 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018686 | RLP-152-000018689 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018691 | RLP-152-000018694 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018696 | RLP-152-000018703 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000018713 | RLP-152-000018724 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018728 | RLP-152-000018745 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018748 | RLP-152-000018750 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018754 | RLP-152-000018776 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018779 | RLP-152-000018779 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018783 | RLP-152-000018787 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000018789 | RLP-152-000018797 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018799 | RLP-152-000018800 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018802 | RLP-152-000018805 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018808 | RLP-152-000018808 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018812 | RLP-152-000018817 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018819 | RLP-152-000018827 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000018829 | RLP-152-000018829 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018831 | RLP-152-000018832 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018834 | RLP-152-000018834 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018840 | RLP-152-000018857 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018862 | RLP-152-000018863 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018866 | RLP-152-000018869 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000018874 | RLP-152-000018875 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018880 | RLP-152-000018891 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018897 | RLP-152-000018898 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018900 | RLP-152-000018901 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018903 | RLP-152-000018908 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018910 | RLP-152-000018915 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000018917 | RLP-152-000018918 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018921 | RLP-152-000018922 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018926 | RLP-152-000018932 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018934 | RLP-152-000018935 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018937 | RLP-152-000018950 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018952 | RLP-152-000018965 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000018967 | RLP-152-000018969 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018971 | RLP-152-000018974 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018976 | RLP-152-000018982 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018984 | RLP-152-000019022 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019025 | RLP-152-000019025 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019027 | RLP-152-000019027 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000019029 | RLP-152-000019033 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019044 | RLP-152-000019046 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019049 | RLP-152-000019062 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019064 | RLP-152-000019079 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019081 | RLP-152-000019092 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019094 | RLP-152-000019097 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000019099 | RLP-152-000019102 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019105 | RLP-152-000019106 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019108 | RLP-152-000019112 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019116 | RLP-152-000019117 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019119 | RLP-152-000019120 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019122 | RLP-152-000019124 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000019131 | RLP-152-000019144 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019146 | RLP-152-000019146 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019149 | RLP-152-000019155 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019157 | RLP-152-000019157 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019159 | RLP-152-000019159 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019161 | RLP-152-000019164 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000019173 | RLP-152-000019195 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019202 | RLP-152-000019230 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019240 | RLP-152-000019259 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019261 | RLP-152-000019273 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019275 | RLP-152-000019291 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019294 | RLP-152-000019311 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000019313 | RLP-152-000019313 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019315 | RLP-152-000019315 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019317 | RLP-152-000019317 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019319 | RLP-152-000019321 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019324 | RLP-152-000019324 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019328 | RLP-152-000019331 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000019333 | RLP-152-000019334 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019337 | RLP-152-000019340 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019343 | RLP-152-000019345 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019348 | RLP-152-000019349 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019351 | RLP-152-000019352 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019354 | RLP-152-000019354 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000019356 | RLP-152-000019356 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019358 | RLP-152-000019367 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019372 | RLP-152-000019374 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019376 | RLP-152-000019376 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019382 | RLP-152-000019388 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019390 | RLP-152-000019390 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000019392 | RLP-152-000019400 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019402 | RLP-152-000019410 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019423 | RLP-152-000019426 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019429 | RLP-152-000019449 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019451 | RLP-152-000019467 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019473 | RLP-152-000019474 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000019476 | RLP-152-000019480 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019483 | RLP-152-000019484 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019486 | RLP-152-000019492 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019496 | RLP-152-000019496 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019500 | RLP-152-000019505 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019507 | RLP-152-000019507 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000019509 | RLP-152-000019511 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019513 | RLP-152-000019513 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019516 | RLP-152-000019539 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019546 | RLP-152-000019546 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019548 | RLP-152-000019551 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019554 | RLP-152-000019568 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000019570 | RLP-152-000019578 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019580 | RLP-152-000019586 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019593 | RLP-152-000019595 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019597 | RLP-152-000019600 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019605 | RLP-152-000019608 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019611 | RLP-152-000019614 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000019616 | RLP-152-000019616 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019618 | RLP-152-000019623 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019625 | RLP-152-000019630 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019632 | RLP-152-000019635 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019637 | RLP-152-000019643 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019651 | RLP-152-000019652 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000019654 | RLP-152-000019671 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019673 | RLP-152-000019680 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019682 | RLP-152-000019682 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019702 | RLP-152-000019715 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019721 | RLP-152-000019735 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019737 | RLP-152-000019738 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000019744 | RLP-152-000019744 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019749 | RLP-152-000019749 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019751 | RLP-152-000019752 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019754 | RLP-152-000019763 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019765 | RLP-152-000019769 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019771 | RLP-152-000019781 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000019783 | RLP-152-000019785 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019787 | RLP-152-000019799 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019805 | RLP-152-000019809 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019813 | RLP-152-000019815 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019821 | RLP-152-000019828 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019830 | RLP-152-000019835 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000019837 | RLP-152-000019837 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019840 | RLP-152-000019846 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019849 | RLP-152-000019853 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019856 | RLP-152-000019858 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019871 | RLP-152-000019871 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019873 | RLP-152-000019875 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000019877 | RLP-152-000019881 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019883 | RLP-152-000019891 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019893 | RLP-152-000019895 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019897 | RLP-152-000019906 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019917 | RLP-152-000019917 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019920 | RLP-152-000019920 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000019922 | RLP-152-000019923 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019925 | RLP-152-000019927 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019929 | RLP-152-000019934 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019937 | RLP-152-000019937 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019939 | RLP-152-000019962 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019965 | RLP-152-000019972 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000019977 | RLP-152-000019977 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019979 | RLP-152-000019981 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019994 | RLP-152-000019999 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020001 | RLP-152-000020002 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020004 | RLP-152-000020022 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020024 | RLP-152-000020037 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000020042 | RLP-152-000020046 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020055 | RLP-152-000020055 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020059 | RLP-152-000020059 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020061 | RLP-152-000020065 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020067 | RLP-152-000020067 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020075 | RLP-152-000020078 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000020084 | RLP-152-000020085 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020087 | RLP-152-000020089 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020091 | RLP-152-000020093 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020095 | RLP-152-000020103 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020105 | RLP-152-000020112 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020114 | RLP-152-000020114 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000020116 | RLP-152-000020116 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020120 | RLP-152-000020120 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020122 | RLP-152-000020122 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020125 | RLP-152-000020132 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020134 | RLP-152-000020134 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020139 | RLP-152-000020151 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000020153 | RLP-152-000020155 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020158 | RLP-152-000020158 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020161 | RLP-152-000020169 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020175 | RLP-152-000020179 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020181 | RLP-152-000020190 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020194 | RLP-152-000020195 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000020197 | RLP-152-000020197 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020201 | RLP-152-000020203 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020205 | RLP-152-000020207 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020209 | RLP-152-000020209 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020212 | RLP-152-000020227 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020233 | RLP-152-000020233 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000020235 | RLP-152-000020235 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020239 | RLP-152-000020241 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020243 | RLP-152-000020250 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020255 | RLP-152-000020255 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020257 | RLP-152-000020261 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020266 | RLP-152-000020273 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000020275 | RLP-152-000020277 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020291 | RLP-152-000020292 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020295 | RLP-152-000020304 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020306 | RLP-152-000020316 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020323 | RLP-152-000020330 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020336 | RLP-152-000020348 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000020350 | RLP-152-000020368 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020372 | RLP-152-000020388 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020390 | RLP-152-000020390 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020392 | RLP-152-000020392 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020396 | RLP-152-000020399 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020403 | RLP-152-000020417 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000020419 | RLP-152-000020422 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020424 | RLP-152-000020424 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020426 | RLP-152-000020428 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020430 | RLP-152-000020430 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020433 | RLP-152-000020436 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020441 | RLP-152-000020444 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000020446 | RLP-152-000020462 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020465 | RLP-152-000020466 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020471 | RLP-152-000020474 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020476 | RLP-152-000020492 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020497 | RLP-152-000020497 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020499 | RLP-152-000020500 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000020503 | RLP-152-000020508 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020521 | RLP-152-000020521 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020524 | RLP-152-000020524 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020526 | RLP-152-000020531 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020533 | RLP-152-000020534 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020536 | RLP-152-000020538 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000020544 | RLP-152-000020557 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020562 | RLP-152-000020562 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020568 | RLP-152-000020575 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020578 | RLP-152-000020581 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020587 | RLP-152-000020590 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020595 | RLP-152-000020604 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000020606 | RLP-152-000020606 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020608 | RLP-152-000020614 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020617 | RLP-152-000020621 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020623 | RLP-152-000020623 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020625 | RLP-152-000020628 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020632 | RLP-152-000020632 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000020638 | RLP-152-000020639 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020641 | RLP-152-000020642 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020647 | RLP-152-000020662 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020667 | RLP-152-000020667 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020669 | RLP-152-000020677 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020679 | RLP-152-000020681 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000020683 | RLP-152-000020685 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020687 | RLP-152-000020690 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020696 | RLP-152-000020696 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020698 | RLP-152-000020699 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020704 | RLP-152-000020710 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020715 | RLP-152-000020717 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000020721 | RLP-152-000020726 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020730 | RLP-152-000020730 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020732 | RLP-152-000020736 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020738 | RLP-152-000020742 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020744 | RLP-152-000020747 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020749 | RLP-152-000020753 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000020755 | RLP-152-000020761 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020763 | RLP-152-000020763 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020766 | RLP-152-000020766 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020771 | RLP-152-000020774 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020778 | RLP-152-000020778 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020781 | RLP-152-000020796 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000020798 | RLP-152-000020803 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020805 | RLP-152-000020820 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020824 | RLP-152-000020835 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020840 | RLP-152-000020840 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020846 | RLP-152-000020846 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020851 | RLP-152-000020853 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000020860 | RLP-152-000020861 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020863 | RLP-152-000020863 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020865 | RLP-152-000020868 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020870 | RLP-152-000020870 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020872 | RLP-152-000020894 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020896 | RLP-152-000020899 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000020901 | RLP-152-000020902 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020905 | RLP-152-000020934 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020939 | RLP-152-000020948 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020951 | RLP-152-000020975 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020977 | RLP-152-000020993 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020997 | RLP-152-000021006 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000021012 | RLP-152-000021013 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021017 | RLP-152-000021027 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021029 | RLP-152-000021033 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021039 | RLP-152-000021039 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021043 | RLP-152-000021045 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021055 | RLP-152-000021055 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000021060 | RLP-152-000021060 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021064 | RLP-152-000021071 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021074 | RLP-152-000021088 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021090 | RLP-152-000021090 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021097 | RLP-152-000021105 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021107 | RLP-152-000021114 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000021120 | RLP-152-000021126 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021132 | RLP-152-000021138 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021141 | RLP-152-000021147 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021154 | RLP-152-000021180 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021183 | RLP-152-000021191 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021193 | RLP-152-000021193 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000021196 | RLP-152-000021196 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021198 | RLP-152-000021204 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021206 | RLP-152-000021206 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021209 | RLP-152-000021209 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021212 | RLP-152-000021230 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021233 | RLP-152-000021235 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000021237 | RLP-152-000021237 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021240 | RLP-152-000021246 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021248 | RLP-152-000021250 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021253 | RLP-152-000021265 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021273 | RLP-152-000021281 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021283 | RLP-152-000021283 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000021296 | RLP-152-000021297 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021299 | RLP-152-000021313 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021320 | RLP-152-000021329 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021335 | RLP-152-000021339 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021341 | RLP-152-000021362 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021365 | RLP-152-000021375 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000021378 | RLP-152-000021378 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021380 | RLP-152-000021386 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021390 | RLP-152-000021394 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021398 | RLP-152-000021404 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021408 | RLP-152-000021416 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000001 | RLP-153-000000012 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 153 | RLP-153-000000015 | RLP-153-000000015 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000017 | RLP-153-000000017 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000019 | RLP-153-000000047 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000050 | RLP-153-000000090 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000092 | RLP-153-000000094 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000097 | RLP-153-000000097 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 153 | RLP-153-000000099 | RLP-153-000000099 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000101 | RLP-153-000000101 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000105 | RLP-153-000000105 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000115 | RLP-153-000000127 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000131 | RLP-153-000000131 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000133 | RLP-153-000000134 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 153 | RLP-153-000000138 | RLP-153-000000141 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000145 | RLP-153-000000145 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000147 | RLP-153-000000150 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000152 | RLP-153-000000153 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000155 | RLP-153-000000156 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000159 | RLP-153-000000160 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 153 | RLP-153-000000162 | RLP-153-000000168 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000170 | RLP-153-000000176 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000178 | RLP-153-000000179 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000181 | RLP-153-000000185 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000188 | RLP-153-000000192 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000194 | RLP-153-000000195 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 153 | RLP-153-000000197 | RLP-153-000000198 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000201 | RLP-153-000000202 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000204 | RLP-153-000000204 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000207 | RLP-153-000000222 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000225 | RLP-153-000000227 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000229 | RLP-153-000000229 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 153 | RLP-153-000000231 | RLP-153-000000236 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000239 | RLP-153-000000241 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000243 | RLP-153-000000243 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000245 | RLP-153-000000253 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000255 | RLP-153-000000258 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000260 | RLP-153-000000271 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 153 | RLP-153-000000273 | RLP-153-000000289 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000291 | RLP-153-000000310 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000312 | RLP-153-000000347 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000349 | RLP-153-000000351 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000353 | RLP-153-000000425 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000427 | RLP-153-000000517 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 153 | RLP-153-000000520 | RLP-153-000000523 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000525 | RLP-153-000000532 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000534 | RLP-153-000000536 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000538 | RLP-153-000000587 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000589 | RLP-153-000000615 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000617 | RLP-153-000000617 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 153 | RLP-153-000000619 | RLP-153-000000620 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000622 | RLP-153-000000622 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000626 | RLP-153-000000626 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000628 | RLP-153-000000630 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000632 | RLP-153-000000637 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000641 | RLP-153-000000649 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 153 | RLP-153-000000651 | RLP-153-000000664 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000668 | RLP-153-000000682 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000685 | RLP-153-000000689 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000691 | RLP-153-000000691 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000694 | RLP-153-000000695 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000698 | RLP-153-000000707 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 153 | RLP-153-000000709 | RLP-153-000000710 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000712 | RLP-153-000000712 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000714 | RLP-153-000000725 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000727 | RLP-153-000000749 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000752 | RLP-153-000000754 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000757 | RLP-153-000000761 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 153 | RLP-153-000000764 | RLP-153-000000764 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000766 | RLP-153-000000814 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000849 | RLP-153-000000883 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000885 | RLP-153-000000893 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000899 | RLP-153-000000921 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000927 | RLP-153-000000932 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 153 | RLP-153-000000936 | RLP-153-000000978 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000980 | RLP-153-000000998 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000001 | RLP-154-000000006 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000008 | RLP-154-000000011 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000013 | RLP-154-000000090 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000092 | RLP-154-000000096 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000000099 | RLP-154-000000108 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000110 | RLP-154-000000118 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000120 | RLP-154-000000135 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000137 | RLP-154-000000139 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000142 | RLP-154-000000143 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000145 | RLP-154-000000152 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000000154 | RLP-154-000000161 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000165 | RLP-154-000000174 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000176 | RLP-154-000000176 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000180 | RLP-154-000000191 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000193 | RLP-154-000000217 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000223 | RLP-154-000000224 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000000227 | RLP-154-000000228 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000230 | RLP-154-000000231 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000233 | RLP-154-000000233 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000236 | RLP-154-000000236 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000238 | RLP-154-000000238 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000240 | RLP-154-000000251 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000000253 | RLP-154-000000259 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000261 | RLP-154-000000274 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000276 | RLP-154-000000277 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000279 | RLP-154-000000283 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000286 | RLP-154-000000292 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000294 | RLP-154-000000294 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000000296 | RLP-154-000000296 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000298 | RLP-154-000000300 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000302 | RLP-154-000000302 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000305 | RLP-154-000000305 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000307 | RLP-154-000000312 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000314 | RLP-154-000000319 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000000321 | RLP-154-000000328 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000331 | RLP-154-000000331 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000341 | RLP-154-000000346 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000351 | RLP-154-000000352 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000354 | RLP-154-000000368 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000370 | RLP-154-000000373 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000000376 | RLP-154-000000377 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000379 | RLP-154-000000379 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000381 | RLP-154-000000385 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000387 | RLP-154-000000392 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000396 | RLP-154-000000396 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000398 | RLP-154-000000406 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000000408 | RLP-154-000000432 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000434 | RLP-154-000000434 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000436 | RLP-154-000000438 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000440 | RLP-154-000000445 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000447 | RLP-154-000000448 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000450 | RLP-154-000000450 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000000452 | RLP-154-000000461 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000463 | RLP-154-000000470 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000472 | RLP-154-000000475 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000477 | RLP-154-000000477 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000480 | RLP-154-000000480 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000482 | RLP-154-000000483 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000000487 | RLP-154-000000492 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000494 | RLP-154-000000498 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000500 | RLP-154-000000507 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000509 | RLP-154-000000514 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000516 | RLP-154-000000516 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000520 | RLP-154-000000523 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000000525 | RLP-154-000000534 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000536 | RLP-154-000000539 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000541 | RLP-154-000000543 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000545 | RLP-154-000000549 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000551 | RLP-154-000000552 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000554 | RLP-154-000000556 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000000558 | RLP-154-000000561 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000563 | RLP-154-000000563 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000565 | RLP-154-000000567 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000569 | RLP-154-000000569 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000571 | RLP-154-000000571 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000574 | RLP-154-000000575 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000000577 | RLP-154-000000579 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000583 | RLP-154-000000583 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000586 | RLP-154-000000590 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000592 | RLP-154-000000606 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000609 | RLP-154-000000613 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000615 | RLP-154-000000629 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000000632 | RLP-154-000000634 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000636 | RLP-154-000000640 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000642 | RLP-154-000000643 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000645 | RLP-154-000000646 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000648 | RLP-154-000000649 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000651 | RLP-154-000000651 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000000654 | RLP-154-000000656 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000659 | RLP-154-000000659 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000663 | RLP-154-000000689 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000691 | RLP-154-000000696 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000698 | RLP-154-000000699 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000701 | RLP-154-000000701 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000000703 | RLP-154-000000703 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000706 | RLP-154-000000706 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000708 | RLP-154-000000758 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000760 | RLP-154-000000770 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000773 | RLP-154-000000775 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000777 | RLP-154-000000781 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000000783 | RLP-154-000000785 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000787 | RLP-154-000000788 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000790 | RLP-154-000000804 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000807 | RLP-154-000000809 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000811 | RLP-154-000000820 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000822 | RLP-154-000000827 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000000829 | RLP-154-000000844 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000846 | RLP-154-000000849 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000851 | RLP-154-000000857 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000860 | RLP-154-000000861 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000863 | RLP-154-000000888 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000890 | RLP-154-000000890 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000000892 | RLP-154-000000895 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000898 | RLP-154-000000946 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000950 | RLP-154-000000950 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000952 | RLP-154-000000954 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000956 | RLP-154-000000956 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000958 | RLP-154-000000959 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000000962 | RLP-154-000000971 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000973 | RLP-154-000000974 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000976 | RLP-154-000000991 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000993 | RLP-154-000000996 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000999 | RLP-154-000001001 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001003 | RLP-154-000001012 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000001014 | RLP-154-000001043 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001045 | RLP-154-000001051 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001054 | RLP-154-000001063 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001065 | RLP-154-000001065 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001067 | RLP-154-000001073 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001075 | RLP-154-000001097 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000001100 | RLP-154-000001102 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001104 | RLP-154-000001107 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001109 | RLP-154-000001122 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001124 | RLP-154-000001126 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001129 | RLP-154-000001129 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001131 | RLP-154-000001131 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000001134 | RLP-154-000001134 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001136 | RLP-154-000001136 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001138 | RLP-154-000001143 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001148 | RLP-154-000001150 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001152 | RLP-154-000001153 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001155 | RLP-154-000001159 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000001161 | RLP-154-000001161 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001163 | RLP-154-000001190 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001194 | RLP-154-000001194 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001196 | RLP-154-000001203 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001208 | RLP-154-000001210 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001213 | RLP-154-000001221 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000001223 | RLP-154-000001224 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001226 | RLP-154-000001229 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001231 | RLP-154-000001240 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001242 | RLP-154-000001246 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001248 | RLP-154-000001252 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001254 | RLP-154-000001267 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000001269 | RLP-154-000001269 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001271 | RLP-154-000001274 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001276 | RLP-154-000001297 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001299 | RLP-154-000001299 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001305 | RLP-154-000001311 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001314 | RLP-154-000001319 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000001321 | RLP-154-000001361 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001373 | RLP-154-000001382 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001384 | RLP-154-000001386 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001388 | RLP-154-000001388 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001390 | RLP-154-000001390 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001394 | RLP-154-000001394 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000001396 | RLP-154-000001400 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001402 | RLP-154-000001404 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001407 | RLP-154-000001410 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001419 | RLP-154-000001428 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001432 | RLP-154-000001457 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001459 | RLP-154-000001466 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000001468 | RLP-154-000001473 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001475 | RLP-154-000001478 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001480 | RLP-154-000001515 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001517 | RLP-154-000001527 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001529 | RLP-154-000001529 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001534 | RLP-154-000001549 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000001551 | RLP-154-000001564 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001566 | RLP-154-000001579 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001581 | RLP-154-000001582 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001584 | RLP-154-000001585 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001587 | RLP-154-000001620 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001626 | RLP-154-000001662 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000001664 | RLP-154-000001694 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001696 | RLP-154-000001726 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001728 | RLP-154-000001757 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001759 | RLP-154-000001788 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001790 | RLP-154-000001935 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001943 | RLP-154-000002049 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000002051 | RLP-154-000002052 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002054 | RLP-154-000002064 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002066 | RLP-154-000002075 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002080 | RLP-154-000002083 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002085 | RLP-154-000002086 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002088 | RLP-154-000002126 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000002129 | RLP-154-000002165 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002175 | RLP-154-000002175 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002177 | RLP-154-000002185 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002187 | RLP-154-000002260 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002262 | RLP-154-000002382 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002385 | RLP-154-000002386 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000002389 | RLP-154-000002391 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002393 | RLP-154-000002393 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002396 | RLP-154-000002396 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002400 | RLP-154-000002403 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002405 | RLP-154-000002406 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002409 | RLP-154-000002410 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000002412 | RLP-154-000002417 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002421 | RLP-154-000002423 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002430 | RLP-154-000002436 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002440 | RLP-154-000002450 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002454 | RLP-154-000002464 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002466 | RLP-154-000002475 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000002477 | RLP-154-000002478 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002481 | RLP-154-000002486 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002489 | RLP-154-000002489 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002491 | RLP-154-000002500 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002506 | RLP-154-000002506 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002512 | RLP-154-000002515 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000002517 | RLP-154-000002520 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002522 | RLP-154-000002536 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002538 | RLP-154-000002543 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002545 | RLP-154-000002546 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002550 | RLP-154-000002551 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002554 | RLP-154-000002557 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000002559 | RLP-154-000002560 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002562 | RLP-154-000002564 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002566 | RLP-154-000002571 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002573 | RLP-154-000002573 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002575 | RLP-154-000002587 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002589 | RLP-154-000002590 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000002592 | RLP-154-000002594 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002596 | RLP-154-000002596 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002599 | RLP-154-000002601 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002605 | RLP-154-000002608 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002610 | RLP-154-000002613 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002616 | RLP-154-000002617 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000002621 | RLP-154-000002621 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002624 | RLP-154-000002637 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002639 | RLP-154-000002649 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002653 | RLP-154-000002663 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002665 | RLP-154-000002665 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002667 | RLP-154-000002669 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000002672 | RLP-154-000002684 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002687 | RLP-154-000002698 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002700 | RLP-154-000002700 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002703 | RLP-154-000002707 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002709 | RLP-154-000002711 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002713 | RLP-154-000002713 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000002715 | RLP-154-000002715 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002717 | RLP-154-000002727 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002729 | RLP-154-000002735 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002737 | RLP-154-000002748 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002751 | RLP-154-000002756 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002758 | RLP-154-000002759 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000002763 | RLP-154-000002776 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002778 | RLP-154-000002779 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002781 | RLP-154-000002781 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002784 | RLP-154-000002784 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002786 | RLP-154-000002786 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002788 | RLP-154-000002805 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000002809 | RLP-154-000002810 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002816 | RLP-154-000002819 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002821 | RLP-154-000002823 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002825 | RLP-154-000002827 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002829 | RLP-154-000002835 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002837 | RLP-154-000002853 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000002855 | RLP-154-000002888 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002891 | RLP-154-000002896 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002899 | RLP-154-000002921 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002923 | RLP-154-000002947 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002950 | RLP-154-000002954 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002956 | RLP-154-000002956 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000002958 | RLP-154-000002962 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002964 | RLP-154-000002966 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002968 | RLP-154-000002975 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002977 | RLP-154-000002986 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002988 | RLP-154-000002991 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002993 | RLP-154-000002993 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000002995 | RLP-154-000002997 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002999 | RLP-154-000003012 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003014 | RLP-154-000003037 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003039 | RLP-154-000003052 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003054 | RLP-154-000003059 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003061 | RLP-154-000003095 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000003097 | RLP-154-000003122 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003124 | RLP-154-000003126 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003128 | RLP-154-000003136 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003138 | RLP-154-000003151 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003153 | RLP-154-000003156 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003159 | RLP-154-000003166 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000003168 | RLP-154-000003168 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003170 | RLP-154-000003206 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003209 | RLP-154-000003214 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003216 | RLP-154-000003216 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003218 | RLP-154-000003219 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003221 | RLP-154-000003229 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000003231 | RLP-154-000003236 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003238 | RLP-154-000003257 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003259 | RLP-154-000003310 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003314 | RLP-154-000003315 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003318 | RLP-154-000003319 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003321 | RLP-154-000003344 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000003346 | RLP-154-000003358 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003361 | RLP-154-000003409 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003411 | RLP-154-000003425 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003427 | RLP-154-000003429 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003432 | RLP-154-000003501 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003503 | RLP-154-000003508 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000003510 | RLP-154-000003520 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003522 | RLP-154-000003539 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003541 | RLP-154-000003553 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003555 | RLP-154-000003598 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003600 | RLP-154-000003616 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003627 | RLP-154-000003628 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000003630 | RLP-154-000003649 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003651 | RLP-154-000003652 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003654 | RLP-154-000003661 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003663 | RLP-154-000003663 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003665 | RLP-154-000003665 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003672 | RLP-154-000003676 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000003679 | RLP-154-000003692 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003694 | RLP-154-000003700 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003703 | RLP-154-000003742 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003744 | RLP-154-000003745 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003748 | RLP-154-000003765 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003767 | RLP-154-000003768 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000003770 | RLP-154-000003780 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003784 | RLP-154-000003785 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003791 | RLP-154-000003792 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003794 | RLP-154-000003818 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003820 | RLP-154-000003841 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003843 | RLP-154-000003846 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000003849 | RLP-154-000003861 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003864 | RLP-154-000003864 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003866 | RLP-154-000003867 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003870 | RLP-154-000003874 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003876 | RLP-154-000003894 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003896 | RLP-154-000003912 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000003914 | RLP-154-000003917 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003919 | RLP-154-000003923 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003925 | RLP-154-000003928 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003931 | RLP-154-000003931 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003935 | RLP-154-000003936 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003938 | RLP-154-000003944 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000003946 | RLP-154-000003946 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003950 | RLP-154-000003955 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003957 | RLP-154-000003961 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003963 | RLP-154-000003985 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003987 | RLP-154-000003992 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003997 | RLP-154-000004033 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000004035 | RLP-154-000004052 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004054 | RLP-154-000004072 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004074 | RLP-154-000004075 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004077 | RLP-154-000004084 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004087 | RLP-154-000004087 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004091 | RLP-154-000004091 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000004094 | RLP-154-000004099 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004103 | RLP-154-000004106 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004108 | RLP-154-000004120 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004123 | RLP-154-000004123 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004125 | RLP-154-000004125 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004128 | RLP-154-000004131 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000004133 | RLP-154-000004141 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004143 | RLP-154-000004144 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004146 | RLP-154-000004149 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004152 | RLP-154-000004155 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004157 | RLP-154-000004157 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004160 | RLP-154-000004161 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000004164 | RLP-154-000004165 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004171 | RLP-154-000004171 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004176 | RLP-154-000004194 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004196 | RLP-154-000004204 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004206 | RLP-154-000004206 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004210 | RLP-154-000004215 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000004217 | RLP-154-000004220 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004222 | RLP-154-000004223 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004225 | RLP-154-000004229 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004231 | RLP-154-000004251 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004254 | RLP-154-000004261 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004263 | RLP-154-000004342 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000004344 | RLP-154-000004354 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004356 | RLP-154-000004357 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004359 | RLP-154-000004360 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004362 | RLP-154-000004362 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004364 | RLP-154-000004367 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004370 | RLP-154-000004383 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000004386 | RLP-154-000004493 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004496 | RLP-154-000004499 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004502 | RLP-154-000004505 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004507 | RLP-154-000004507 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004509 | RLP-154-000004549 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004551 | RLP-154-000004554 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000004556 | RLP-154-000004579 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004581 | RLP-154-000004617 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004619 | RLP-154-000004637 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004640 | RLP-154-000004641 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004672 | RLP-154-000004673 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004675 | RLP-154-000004682 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000004684 | RLP-154-000004695 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004698 | RLP-154-000004710 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004712 | RLP-154-000004775 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004777 | RLP-154-000004788 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004790 | RLP-154-000004798 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004800 | RLP-154-000004815 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000004817 | RLP-154-000004865 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004869 | RLP-154-000004873 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004875 | RLP-154-000004896 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004898 | RLP-154-000004957 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004959 | RLP-154-000004993 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004995 | RLP-154-000004995 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000004998 | RLP-154-000005002 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005006 | RLP-154-000005007 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005009 | RLP-154-000005009 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005011 | RLP-154-000005011 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005013 | RLP-154-000005025 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005027 | RLP-154-000005028 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000005031 | RLP-154-000005033 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005035 | RLP-154-000005039 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005042 | RLP-154-000005054 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005056 | RLP-154-000005062 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005065 | RLP-154-000005066 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005068 | RLP-154-000005121 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000005123 | RLP-154-000005124 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005126 | RLP-154-000005134 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005139 | RLP-154-000005144 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005146 | RLP-154-000005146 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005148 | RLP-154-000005151 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005153 | RLP-154-000005155 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000005157 | RLP-154-000005159 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005161 | RLP-154-000005183 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005185 | RLP-154-000005205 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005207 | RLP-154-000005208 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005210 | RLP-154-000005214 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005216 | RLP-154-000005240 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000005242 | RLP-154-000005293 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005295 | RLP-154-000005304 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005307 | RLP-154-000005309 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005318 | RLP-154-000005318 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005325 | RLP-154-000005341 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005343 | RLP-154-000005346 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000005348 | RLP-154-000005348 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005351 | RLP-154-000005351 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005353 | RLP-154-000005354 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005357 | RLP-154-000005361 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005371 | RLP-154-000005403 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005405 | RLP-154-000005412 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000005418 | RLP-154-000005418 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005420 | RLP-154-000005434 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005437 | RLP-154-000005531 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005535 | RLP-154-000005540 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005544 | RLP-154-000005544 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005549 | RLP-154-000005549 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000005554 | RLP-154-000005554 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005556 | RLP-154-000005557 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005559 | RLP-154-000005559 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005561 | RLP-154-000005561 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005564 | RLP-154-000005565 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005568 | RLP-154-000005569 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000005572 | RLP-154-000005578 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005580 | RLP-154-000005581 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005583 | RLP-154-000005583 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005585 | RLP-154-000005608 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005610 | RLP-154-000005610 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005613 | RLP-154-000005613 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000005615 | RLP-154-000005633 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005635 | RLP-154-000005636 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005641 | RLP-154-000005660 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005662 | RLP-154-000005662 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005664 | RLP-154-000005664 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005666 | RLP-154-000005668 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000005671 | RLP-154-000005673 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005675 | RLP-154-000005676 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005681 | RLP-154-000005681 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005688 | RLP-154-000005690 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005692 | RLP-154-000005695 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005697 | RLP-154-000005714 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000005716 | RLP-154-000005726 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005729 | RLP-154-000005828 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005832 | RLP-154-000005832 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005834 | RLP-154-000005857 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005860 | RLP-154-000005884 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005886 | RLP-154-000005896 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000005898 | RLP-154-000005905 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005907 | RLP-154-000005908 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005913 | RLP-154-000005913 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005917 | RLP-154-000005919 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005921 | RLP-154-000005921 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005925 | RLP-154-000005926 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000005928 | RLP-154-000005930 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005932 | RLP-154-000005946 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005950 | RLP-154-000005953 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005955 | RLP-154-000005971 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005973 | RLP-154-000006055 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006057 | RLP-154-000006062 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000006064 | RLP-154-000006068 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006071 | RLP-154-000006111 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006114 | RLP-154-000006139 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006141 | RLP-154-000006151 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006153 | RLP-154-000006159 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006168 | RLP-154-000006168 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000006170 | RLP-154-000006172 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006177 | RLP-154-000006191 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006193 | RLP-154-000006208 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006210 | RLP-154-000006249 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006251 | RLP-154-000006335 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006337 | RLP-154-000006337 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000006339 | RLP-154-000006345 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006347 | RLP-154-000006351 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006353 | RLP-154-000006356 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006358 | RLP-154-000006363 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006365 | RLP-154-000006373 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006375 | RLP-154-000006380 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000006384 | RLP-154-000006385 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006387 | RLP-154-000006390 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006392 | RLP-154-000006392 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006394 | RLP-154-000006405 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006407 | RLP-154-000006407 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006411 | RLP-154-000006413 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000006415 | RLP-154-000006415 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006417 | RLP-154-000006422 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006424 | RLP-154-000006427 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006429 | RLP-154-000006430 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006432 | RLP-154-000006434 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006438 | RLP-154-000006438 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000006440 | RLP-154-000006450 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006452 | RLP-154-000006460 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006462 | RLP-154-000006467 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006469 | RLP-154-000006474 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006476 | RLP-154-000006489 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006492 | RLP-154-000006492 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000006494 | RLP-154-000006499 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006501 | RLP-154-000006501 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006503 | RLP-154-000006503 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006506 | RLP-154-000006535 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006537 | RLP-154-000006537 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006539 | RLP-154-000006555 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000006557 | RLP-154-000006557 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006560 | RLP-154-000006584 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006586 | RLP-154-000006599 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006601 | RLP-154-000006626 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006631 | RLP-154-000006634 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006640 | RLP-154-000006640 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000006648 | RLP-154-000006653 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006655 | RLP-154-000006657 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006659 | RLP-154-000006668 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006670 | RLP-154-000006715 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006718 | RLP-154-000006729 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006731 | RLP-154-000006746 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000006748 | RLP-154-000006753 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006755 | RLP-154-000006756 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006758 | RLP-154-000006761 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006763 | RLP-154-000006763 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006766 | RLP-154-000006767 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006769 | RLP-154-000006769 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000006773 | RLP-154-000006779 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006781 | RLP-154-000006781 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006783 | RLP-154-000006826 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006828 | RLP-154-000006858 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006860 | RLP-154-000006885 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006890 | RLP-154-000006906 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000006908 | RLP-154-000006917 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006919 | RLP-154-000006927 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006929 | RLP-154-000006943 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006947 | RLP-154-000006960 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006962 | RLP-154-000006968 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006970 | RLP-154-000006972 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000006974 | RLP-154-000006974 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006976 | RLP-154-000006984 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006986 | RLP-154-000007007 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007009 | RLP-154-000007014 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007016 | RLP-154-000007016 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007018 | RLP-154-000007018 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000007020 | RLP-154-000007020 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007026 | RLP-154-000007032 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007035 | RLP-154-000007039 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007042 | RLP-154-000007042 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007044 | RLP-154-000007044 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007046 | RLP-154-000007048 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000007050 | RLP-154-000007052 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007054 | RLP-154-000007104 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007106 | RLP-154-000007107 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007109 | RLP-154-000007111 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007113 | RLP-154-000007138 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007140 | RLP-154-000007142 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000007144 | RLP-154-000007145 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007148 | RLP-154-000007161 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007163 | RLP-154-000007163 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007166 | RLP-154-000007175 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007177 | RLP-154-000007181 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007183 | RLP-154-000007183 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000007185 | RLP-154-000007190 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007193 | RLP-154-000007200 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007202 | RLP-154-000007210 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007212 | RLP-154-000007212 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007214 | RLP-154-000007218 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007220 | RLP-154-000007220 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000007223 | RLP-154-000007225 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007227 | RLP-154-000007235 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007237 | RLP-154-000007240 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007242 | RLP-154-000007242 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007246 | RLP-154-000007246 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007250 | RLP-154-000007257 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000007263 | RLP-154-000007263 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007265 | RLP-154-000007265 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007276 | RLP-154-000007277 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007281 | RLP-154-000007281 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007284 | RLP-154-000007295 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007297 | RLP-154-000007300 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000007302 | RLP-154-000007308 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007310 | RLP-154-000007313 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007315 | RLP-154-000007323 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007325 | RLP-154-000007328 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007330 | RLP-154-000007333 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007335 | RLP-154-000007363 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000007366 | RLP-154-000007368 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007370 | RLP-154-000007399 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007401 | RLP-154-000007403 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007405 | RLP-154-000007405 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007407 | RLP-154-000007445 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007448 | RLP-154-000007453 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000007455 | RLP-154-000007458 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007462 | RLP-154-000007467 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007469 | RLP-154-000007470 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007473 | RLP-154-000007492 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007494 | RLP-154-000007501 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007503 | RLP-154-000007506 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000007508 | RLP-154-000007516 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007519 | RLP-154-000007528 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007531 | RLP-154-000007534 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007537 | RLP-154-000007568 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007570 | RLP-154-000007576 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007578 | RLP-154-000007588 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000007591 | RLP-154-000007592 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007595 | RLP-154-000007595 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007597 | RLP-154-000007598 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007600 | RLP-154-000007603 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007605 | RLP-154-000007605 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007608 | RLP-154-000007609 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000007611 | RLP-154-000007612 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007615 | RLP-154-000007624 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007626 | RLP-154-000007673 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007675 | RLP-154-000007691 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007693 | RLP-154-000007697 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007699 | RLP-154-000007718 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000007721 | RLP-154-000007740 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007742 | RLP-154-000007762 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007764 | RLP-154-000007769 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007771 | RLP-154-000007771 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007774 | RLP-154-000007807 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007809 | RLP-154-000007816 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000007818 | RLP-154-000007835 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007838 | RLP-154-000007838 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007841 | RLP-154-000007849 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007851 | RLP-154-000007868 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007870 | RLP-154-000007881 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007883 | RLP-154-000007885 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000007888 | RLP-154-000007908 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007910 | RLP-154-000007914 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007916 | RLP-154-000007917 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007919 | RLP-154-000007919 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007921 | RLP-154-000007924 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007927 | RLP-154-000007931 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000007934 | RLP-154-000007935 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007938 | RLP-154-000007948 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007950 | RLP-154-000007953 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007955 | RLP-154-000007956 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007958 | RLP-154-000007960 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007962 | RLP-154-000007994 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000007996 | RLP-154-000007998 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008000 | RLP-154-000008045 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008047 | RLP-154-000008049 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008051 | RLP-154-000008059 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008063 | RLP-154-000008063 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008066 | RLP-154-000008073 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000008075 | RLP-154-000008089 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008091 | RLP-154-000008104 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008106 | RLP-154-000008119 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008121 | RLP-154-000008177 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008179 | RLP-154-000008187 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008189 | RLP-154-000008192 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000008194 | RLP-154-000008208 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008210 | RLP-154-000008226 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008228 | RLP-154-000008230 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008232 | RLP-154-000008243 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008245 | RLP-154-000008262 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008264 | RLP-154-000008264 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000008267 | RLP-154-000008299 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008301 | RLP-154-000008301 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008303 | RLP-154-000008311 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008314 | RLP-154-000008322 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008324 | RLP-154-000008329 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008332 | RLP-154-000008340 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000008343 | RLP-154-000008345 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008347 | RLP-154-000008364 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008366 | RLP-154-000008369 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008371 | RLP-154-000008372 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008374 | RLP-154-000008375 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008377 | RLP-154-000008381 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000008383 | RLP-154-000008384 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008386 | RLP-154-000008392 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008394 | RLP-154-000008402 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008404 | RLP-154-000008404 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008406 | RLP-154-000008406 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008408 | RLP-154-000008419 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000008422 | RLP-154-000008425 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008427 | RLP-154-000008431 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008433 | RLP-154-000008437 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008440 | RLP-154-000008444 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008446 | RLP-154-000008468 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008470 | RLP-154-000008470 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000008472 | RLP-154-000008473 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008475 | RLP-154-000008478 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008480 | RLP-154-000008483 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008487 | RLP-154-000008491 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008493 | RLP-154-000008494 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008496 | RLP-154-000008496 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000008498 | RLP-154-000008498 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008501 | RLP-154-000008511 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008513 | RLP-154-000008514 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008516 | RLP-154-000008518 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008520 | RLP-154-000008522 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008524 | RLP-154-000008526 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000008528 | RLP-154-000008534 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008536 | RLP-154-000008538 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008541 | RLP-154-000008548 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008550 | RLP-154-000008550 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008552 | RLP-154-000008552 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008556 | RLP-154-000008559 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000008564 | RLP-154-000008564 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008566 | RLP-154-000008566 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008568 | RLP-154-000008573 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008575 | RLP-154-000008577 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008581 | RLP-154-000008585 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008587 | RLP-154-000008594 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000008599 | RLP-154-000008600 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008603 | RLP-154-000008617 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008619 | RLP-154-000008621 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008624 | RLP-154-000008624 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008626 | RLP-154-000008631 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008633 | RLP-154-000008636 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000008639 | RLP-154-000008657 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008659 | RLP-154-000008663 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008665 | RLP-154-000008671 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008673 | RLP-154-000008690 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008692 | RLP-154-000008694 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008697 | RLP-154-000008697 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000008699 | RLP-154-000008699 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008701 | RLP-154-000008713 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008715 | RLP-154-000008720 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008722 | RLP-154-000008723 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008726 | RLP-154-000008729 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008732 | RLP-154-000008736 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000008738 | RLP-154-000008745 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008747 | RLP-154-000008752 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008754 | RLP-154-000008756 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008758 | RLP-154-000008758 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008760 | RLP-154-000008761 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008763 | RLP-154-000008765 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000008767 | RLP-154-000008768 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008771 | RLP-154-000008771 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008773 | RLP-154-000008781 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008784 | RLP-154-000008784 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008786 | RLP-154-000008786 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008788 | RLP-154-000008792 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000008796 | RLP-154-000008796 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008802 | RLP-154-000008802 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008805 | RLP-154-000008806 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008810 | RLP-154-000008811 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008813 | RLP-154-000008813 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008815 | RLP-154-000008828 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000008830 | RLP-154-000008831 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008833 | RLP-154-000008840 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008842 | RLP-154-000008845 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008847 | RLP-154-000008847 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008849 | RLP-154-000008850 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008852 | RLP-154-000008854 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000008861 | RLP-154-000008869 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008871 | RLP-154-000008871 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008873 | RLP-154-000008873 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008875 | RLP-154-000008875 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008877 | RLP-154-000008882 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008884 | RLP-154-000008888 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000008890 | RLP-154-000008926 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008928 | RLP-154-000008942 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008950 | RLP-154-000008962 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008965 | RLP-154-000008975 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008978 | RLP-154-000008979 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008982 | RLP-154-000008989 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000008997 | RLP-154-000009002 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009004 | RLP-154-000009015 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009018 | RLP-154-000009018 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009020 | RLP-154-000009021 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009032 | RLP-154-000009102 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009104 | RLP-154-000009112 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000009115 | RLP-154-000009118 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009121 | RLP-154-000009123 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009125 | RLP-154-000009137 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009140 | RLP-154-000009141 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009144 | RLP-154-000009154 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009156 | RLP-154-000009164 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000009166 | RLP-154-000009178 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009185 | RLP-154-000009185 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009187 | RLP-154-000009194 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009197 | RLP-154-000009197 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009199 | RLP-154-000009203 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009206 | RLP-154-000009208 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000009219 | RLP-154-000009224 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009254 | RLP-154-000009255 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009257 | RLP-154-000009270 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009272 | RLP-154-000009273 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009280 | RLP-154-000009290 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009292 | RLP-154-000009294 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000009297 | RLP-154-000009313 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009316 | RLP-154-000009317 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009319 | RLP-154-000009321 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009323 | RLP-154-000009324 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009327 | RLP-154-000009330 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009332 | RLP-154-000009340 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000009342 | RLP-154-000009342 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009344 | RLP-154-000009384 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009386 | RLP-154-000009386 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009388 | RLP-154-000009398 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009400 | RLP-154-000009401 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009403 | RLP-154-000009404 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000009419 | RLP-154-000009439 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009442 | RLP-154-000009442 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009444 | RLP-154-000009445 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009454 | RLP-154-000009457 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009459 | RLP-154-000009459 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009461 | RLP-154-000009463 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000009466 | RLP-154-000009478 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009480 | RLP-154-000009480 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009482 | RLP-154-000009485 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009490 | RLP-154-000009500 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009503 | RLP-154-000009507 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009509 | RLP-154-000009511 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000009514 | RLP-154-000009517 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009520 | RLP-154-000009525 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009529 | RLP-154-000009535 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009539 | RLP-154-000009542 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009552 | RLP-154-000009574 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009576 | RLP-154-000009596 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000009600 | RLP-154-000009607 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009609 | RLP-154-000009609 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009611 | RLP-154-000009613 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009624 | RLP-154-000009626 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009629 | RLP-154-000009631 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009633 | RLP-154-000009641 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000009643 | RLP-154-000009643 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009646 | RLP-154-000009646 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009649 | RLP-154-000009650 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009657 | RLP-154-000009657 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009662 | RLP-154-000009664 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009666 | RLP-154-000009666 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000009673 | RLP-154-000009676 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009679 | RLP-154-000009679 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009681 | RLP-154-000009682 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009687 | RLP-154-000009688 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009691 | RLP-154-000009691 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009693 | RLP-154-000009710 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000009714 | RLP-154-000009728 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009732 | RLP-154-000009756 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009759 | RLP-154-000009763 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009770 | RLP-154-000009773 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009775 | RLP-154-000009782 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009784 | RLP-154-000009786 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000009788 | RLP-154-000009789 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009791 | RLP-154-000009802 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009804 | RLP-154-000009804 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009808 | RLP-154-000009811 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009815 | RLP-154-000009816 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009818 | RLP-154-000009818 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000009820 | RLP-154-000009823 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009829 | RLP-154-000009829 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009837 | RLP-154-000009840 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009845 | RLP-154-000009858 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009860 | RLP-154-000009860 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009863 | RLP-154-000009871 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000009873 | RLP-154-000009879 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009883 | RLP-154-000009889 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009893 | RLP-154-000009909 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009911 | RLP-154-000009948 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009950 | RLP-154-000009952 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009954 | RLP-154-000009959 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000009961 | RLP-154-000009965 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009978 | RLP-154-000010000 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010002 | RLP-154-000010018 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010022 | RLP-154-000010030 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010032 | RLP-154-000010035 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010037 | RLP-154-000010038 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000010040 | RLP-154-000010084 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010087 | RLP-154-000010091 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010093 | RLP-154-000010100 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010102 | RLP-154-000010120 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010123 | RLP-154-000010126 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010131 | RLP-154-000010138 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000010143 | RLP-154-000010143 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010147 | RLP-154-000010147 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010149 | RLP-154-000010150 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010152 | RLP-154-000010153 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010155 | RLP-154-000010166 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010168 | RLP-154-000010183 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000010188 | RLP-154-000010190 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010193 | RLP-154-000010207 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010209 | RLP-154-000010236 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010238 | RLP-154-000010243 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010245 | RLP-154-000010251 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010253 | RLP-154-000010253 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000010255 | RLP-154-000010258 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010262 | RLP-154-000010262 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010264 | RLP-154-000010272 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010274 | RLP-154-000010274 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010278 | RLP-154-000010280 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010282 | RLP-154-000010284 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000010286 | RLP-154-000010287 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010289 | RLP-154-000010291 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010294 | RLP-154-000010296 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010300 | RLP-154-000010300 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010307 | RLP-154-000010307 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010310 | RLP-154-000010310 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000010312 | RLP-154-000010327 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010329 | RLP-154-000010332 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010336 | RLP-154-000010336 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010338 | RLP-154-000010340 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010342 | RLP-154-000010348 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010350 | RLP-154-000010350 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000010352 | RLP-154-000010354 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010357 | RLP-154-000010364 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010366 | RLP-154-000010372 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010375 | RLP-154-000010376 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010379 | RLP-154-000010384 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010386 | RLP-154-000010387 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000010391 | RLP-154-000010391 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010393 | RLP-154-000010399 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010401 | RLP-154-000010406 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010408 | RLP-154-000010408 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010411 | RLP-154-000010413 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010416 | RLP-154-000010419 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000010421 | RLP-154-000010426 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010430 | RLP-154-000010431 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010436 | RLP-154-000010445 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010447 | RLP-154-000010447 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010452 | RLP-154-000010457 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010461 | RLP-154-000010470 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000010474 | RLP-154-000010481 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010486 | RLP-154-000010487 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010493 | RLP-154-000010507 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010512 | RLP-154-000010517 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010519 | RLP-154-000010536 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010538 | RLP-154-000010544 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000010547 | RLP-154-000010548 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010551 | RLP-154-000010551 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010553 | RLP-154-000010558 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010560 | RLP-154-000010562 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010564 | RLP-154-000010565 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010567 | RLP-154-000010569 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000010571 | RLP-154-000010603 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010607 | RLP-154-000010617 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010619 | RLP-154-000010620 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010624 | RLP-154-000010634 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010638 | RLP-154-000010643 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010645 | RLP-154-000010649 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000010653 | RLP-154-000010657 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010659 | RLP-154-000010659 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010661 | RLP-154-000010669 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010671 | RLP-154-000010671 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010673 | RLP-154-000010675 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010677 | RLP-154-000010694 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000010696 | RLP-154-000010713 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010715 | RLP-154-000010718 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010720 | RLP-154-000010720 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010722 | RLP-154-000010739 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010741 | RLP-154-000010741 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010743 | RLP-154-000010744 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000010746 | RLP-154-000010746 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010748 | RLP-154-000010762 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010764 | RLP-154-000010771 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010775 | RLP-154-000010784 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010786 | RLP-154-000010793 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010795 | RLP-154-000010797 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000010801 | RLP-154-000010802 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010804 | RLP-154-000010807 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010813 | RLP-154-000010815 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010817 | RLP-154-000010822 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010824 | RLP-154-000010831 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010833 | RLP-154-000010837 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000010839 | RLP-154-000010843 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010845 | RLP-154-000010850 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010854 | RLP-154-000010864 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010867 | RLP-154-000010872 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010879 | RLP-154-000010887 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010889 | RLP-154-000010889 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000010891 | RLP-154-000010891 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010897 | RLP-154-000010911 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010913 | RLP-154-000010917 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010919 | RLP-154-000010919 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010923 | RLP-154-000010930 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010933 | RLP-154-000010933 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000010935 | RLP-154-000010939 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010941 | RLP-154-000010953 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010957 | RLP-154-000010968 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010971 | RLP-154-000010984 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010986 | RLP-154-000011001 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011006 | RLP-154-000011021 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000011023 | RLP-154-000011032 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011037 | RLP-154-000011037 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011040 | RLP-154-000011043 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011046 | RLP-154-000011046 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011052 | RLP-154-000011056 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011058 | RLP-154-000011059 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000011071 | RLP-154-000011075 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011077 | RLP-154-000011085 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011088 | RLP-154-000011091 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011095 | RLP-154-000011097 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011100 | RLP-154-000011100 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011102 | RLP-154-000011104 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000011107 | RLP-154-000011107 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011110 | RLP-154-000011123 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011125 | RLP-154-000011132 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011134 | RLP-154-000011134 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011137 | RLP-154-000011147 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011149 | RLP-154-000011179 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000011181 | RLP-154-000011185 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011188 | RLP-154-000011192 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011195 | RLP-154-000011196 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011198 | RLP-154-000011212 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011214 | RLP-154-000011214 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011216 | RLP-154-000011216 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000011221 | RLP-154-000011221 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011223 | RLP-154-000011241 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011245 | RLP-154-000011245 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011249 | RLP-154-000011257 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011260 | RLP-154-000011261 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011265 | RLP-154-000011269 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000011271 | RLP-154-000011271 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011273 | RLP-154-000011289 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011291 | RLP-154-000011299 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011305 | RLP-154-000011306 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011309 | RLP-154-000011311 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011314 | RLP-154-000011322 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000011325 | RLP-154-000011326 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011330 | RLP-154-000011333 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011337 | RLP-154-000011337 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011339 | RLP-154-000011341 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011343 | RLP-154-000011348 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011350 | RLP-154-000011358 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000011361 | RLP-154-000011369 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011371 | RLP-154-000011371 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011373 | RLP-154-000011399 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011402 | RLP-154-000011403 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011405 | RLP-154-000011416 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011423 | RLP-154-000011431 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000011434 | RLP-154-000011436 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011440 | RLP-154-000011443 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011447 | RLP-154-000011447 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011453 | RLP-154-000011459 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011464 | RLP-154-000011465 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011467 | RLP-154-000011471 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000011479 | RLP-154-000011483 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011485 | RLP-154-000011485 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011490 | RLP-154-000011490 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011494 | RLP-154-000011505 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011508 | RLP-154-000011514 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011516 | RLP-154-000011516 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000011518 | RLP-154-000011527 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011529 | RLP-154-000011540 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011543 | RLP-154-000011545 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011547 | RLP-154-000011552 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011554 | RLP-154-000011562 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011564 | RLP-154-000011568 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000011570 | RLP-154-000011570 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011572 | RLP-154-000011572 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011574 | RLP-154-000011591 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011594 | RLP-154-000011594 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011600 | RLP-154-000011605 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011608 | RLP-154-000011609 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000011611 | RLP-154-000011611 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011615 | RLP-154-000011615 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011618 | RLP-154-000011618 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011620 | RLP-154-000011631 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011633 | RLP-154-000011644 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011646 | RLP-154-000011652 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000011654 | RLP-154-000011664 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011666 | RLP-154-000011669 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011672 | RLP-154-000011674 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011678 | RLP-154-000011680 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011682 | RLP-154-000011692 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011696 | RLP-154-000011701 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000011704 | RLP-154-000011719 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011721 | RLP-154-000011727 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011731 | RLP-154-000011742 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011745 | RLP-154-000011745 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011748 | RLP-154-000011753 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011756 | RLP-154-000011760 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000011763 | RLP-154-000011766 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011768 | RLP-154-000011775 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011777 | RLP-154-000011780 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011783 | RLP-154-000011793 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011795 | RLP-154-000011798 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011801 | RLP-154-000011802 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000011804 | RLP-154-000011809 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011811 | RLP-154-000011811 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011815 | RLP-154-000011815 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011817 | RLP-154-000011847 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011849 | RLP-154-000011853 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011855 | RLP-154-000011867 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000011869 | RLP-154-000011870 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011873 | RLP-154-000011882 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011885 | RLP-154-000011892 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011894 | RLP-154-000011896 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011898 | RLP-154-000011905 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011907 | RLP-154-000011923 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000011925 | RLP-154-000011928 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011931 | RLP-154-000011932 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011935 | RLP-154-000011937 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011940 | RLP-154-000011942 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011944 | RLP-154-000011955 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011957 | RLP-154-000011974 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000011977 | RLP-154-000011981 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011983 | RLP-154-000011983 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011997 | RLP-154-000011998 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012000 | RLP-154-000012014 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012016 | RLP-154-000012031 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012036 | RLP-154-000012036 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000012038 | RLP-154-000012058 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012060 | RLP-154-000012060 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012064 | RLP-154-000012064 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012066 | RLP-154-000012067 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012069 | RLP-154-000012069 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012071 | RLP-154-000012074 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000012076 | RLP-154-000012080 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012082 | RLP-154-000012092 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012094 | RLP-154-000012095 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012097 | RLP-154-000012098 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012101 | RLP-154-000012101 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012103 | RLP-154-000012105 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000012107 | RLP-154-000012120 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012123 | RLP-154-000012125 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012127 | RLP-154-000012138 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012140 | RLP-154-000012140 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012142 | RLP-154-000012146 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012148 | RLP-154-000012175 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000012177 | RLP-154-000012188 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012191 | RLP-154-000012194 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012201 | RLP-154-000012201 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012204 | RLP-154-000012220 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012222 | RLP-154-000012226 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012228 | RLP-154-000012228 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000012245 | RLP-154-000012253 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012255 | RLP-154-000012258 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012261 | RLP-154-000012270 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012272 | RLP-154-000012292 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012294 | RLP-154-000012312 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012314 | RLP-154-000012319 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000012321 | RLP-154-000012327 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012329 | RLP-154-000012330 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012332 | RLP-154-000012332 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012334 | RLP-154-000012334 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012336 | RLP-154-000012336 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012338 | RLP-154-000012341 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000012344 | RLP-154-000012349 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012351 | RLP-154-000012359 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012361 | RLP-154-000012362 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012364 | RLP-154-000012364 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012366 | RLP-154-000012376 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012378 | RLP-154-000012379 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000012382 | RLP-154-000012383 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012388 | RLP-154-000012397 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012399 | RLP-154-000012400 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012402 | RLP-154-000012408 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012410 | RLP-154-000012422 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012425 | RLP-154-000012425 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000012427 | RLP-154-000012430 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012435 | RLP-154-000012437 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012447 | RLP-154-000012461 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012463 | RLP-154-000012467 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012469 | RLP-154-000012504 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012508 | RLP-154-000012508 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000012511 | RLP-154-000012512 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012515 | RLP-154-000012522 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012524 | RLP-154-000012528 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012532 | RLP-154-000012543 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012545 | RLP-154-000012550 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012552 | RLP-154-000012577 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000012581 | RLP-154-000012582 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012584 | RLP-154-000012587 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012589 | RLP-154-000012593 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012596 | RLP-154-000012598 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012600 | RLP-154-000012618 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012623 | RLP-154-000012635 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000012637 | RLP-154-000012659 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012661 | RLP-154-000012661 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012665 | RLP-154-000012665 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012670 | RLP-154-000012674 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012676 | RLP-154-000012681 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012683 | RLP-154-000012687 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000012690 | RLP-154-000012696 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012698 | RLP-154-000012700 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012703 | RLP-154-000012707 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012709 | RLP-154-000012723 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012726 | RLP-154-000012733 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012738 | RLP-154-000012745 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000012747 | RLP-154-000012747 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012749 | RLP-154-000012749 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012751 | RLP-154-000012756 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012758 | RLP-154-000012779 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012781 | RLP-154-000012799 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012801 | RLP-154-000012809 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000012836 | RLP-154-000012836 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012838 | RLP-154-000012838 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012840 | RLP-154-000012840 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012842 | RLP-154-000012843 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012862 | RLP-154-000012874 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012888 | RLP-154-000012892 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000012894 | RLP-154-000012897 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012899 | RLP-154-000012905 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012907 | RLP-154-000012912 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012914 | RLP-154-000012915 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012917 | RLP-154-000012925 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012927 | RLP-154-000012933 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000012935 | RLP-154-000012938 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012941 | RLP-154-000012943 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012945 | RLP-154-000012945 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012948 | RLP-154-000012951 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012953 | RLP-154-000012957 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012959 | RLP-154-000012980 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000012983 | RLP-154-000012984 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012987 | RLP-154-000012987 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012990 | RLP-154-000013002 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013005 | RLP-154-000013012 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013017 | RLP-154-000013021 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013024 | RLP-154-000013027 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000013029 | RLP-154-000013037 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013040 | RLP-154-000013045 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013047 | RLP-154-000013061 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013070 | RLP-154-000013072 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013075 | RLP-154-000013087 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013089 | RLP-154-000013097 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000013100 | RLP-154-000013107 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013109 | RLP-154-000013113 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013115 | RLP-154-000013132 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013134 | RLP-154-000013134 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013136 | RLP-154-000013151 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013154 | RLP-154-000013158 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000013161 | RLP-154-000013196 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013200 | RLP-154-000013203 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013205 | RLP-154-000013206 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013208 | RLP-154-000013209 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013211 | RLP-154-000013221 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013223 | RLP-154-000013256 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000013259 | RLP-154-000013290 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013292 | RLP-154-000013294 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013296 | RLP-154-000013299 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013302 | RLP-154-000013303 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013309 | RLP-154-000013325 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013327 | RLP-154-000013334 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000013336 | RLP-154-000013339 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013342 | RLP-154-000013346 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013348 | RLP-154-000013353 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013355 | RLP-154-000013365 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013375 | RLP-154-000013393 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013395 | RLP-154-000013415 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000013417 | RLP-154-000013417 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013421 | RLP-154-000013439 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013442 | RLP-154-000013469 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013471 | RLP-154-000013478 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013480 | RLP-154-000013481 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013483 | RLP-154-000013489 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000013491 | RLP-154-000013491 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013493 | RLP-154-000013498 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013500 | RLP-154-000013500 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013502 | RLP-154-000013503 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013505 | RLP-154-000013505 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013508 | RLP-154-000013509 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000013511 | RLP-154-000013511 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013513 | RLP-154-000013520 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013523 | RLP-154-000013523 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013526 | RLP-154-000013526 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013529 | RLP-154-000013529 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013533 | RLP-154-000013536 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000013540 | RLP-154-000013541 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013545 | RLP-154-000013547 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013550 | RLP-154-000013556 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013558 | RLP-154-000013558 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013562 | RLP-154-000013563 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013565 | RLP-154-000013566 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000013568 | RLP-154-000013573 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013576 | RLP-154-000013590 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013593 | RLP-154-000013596 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013598 | RLP-154-000013604 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013606 | RLP-154-000013606 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013611 | RLP-154-000013612 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000013616 | RLP-154-000013623 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013636 | RLP-154-000013640 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013642 | RLP-154-000013643 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013645 | RLP-154-000013649 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013651 | RLP-154-000013651 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013653 | RLP-154-000013654 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000013657 | RLP-154-000013667 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013669 | RLP-154-000013670 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013673 | RLP-154-000013683 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013685 | RLP-154-000013688 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013690 | RLP-154-000013693 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013699 | RLP-154-000013703 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000013705 | RLP-154-000013706 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013714 | RLP-154-000013717 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013719 | RLP-154-000013739 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013743 | RLP-154-000013743 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013746 | RLP-154-000013748 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013751 | RLP-154-000013765 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000013773 | RLP-154-000013774 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013778 | RLP-154-000013779 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013781 | RLP-154-000013782 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013784 | RLP-154-000013791 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013793 | RLP-154-000013799 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013801 | RLP-154-000013804 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000013806 | RLP-154-000013813 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013816 | RLP-154-000013821 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013826 | RLP-154-000013836 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013838 | RLP-154-000013839 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013843 | RLP-154-000013843 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013845 | RLP-154-000013846 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000013848 | RLP-154-000013848 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013853 | RLP-154-000013854 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013860 | RLP-154-000013870 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013875 | RLP-154-000013875 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013877 | RLP-154-000013881 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013883 | RLP-154-000013884 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000013886 | RLP-154-000013887 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013889 | RLP-154-000013895 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013897 | RLP-154-000013906 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013911 | RLP-154-000013918 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013920 | RLP-154-000013924 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013928 | RLP-154-000013937 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000013939 | RLP-154-000013947 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013949 | RLP-154-000013962 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013968 | RLP-154-000013968 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013971 | RLP-154-000013974 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013976 | RLP-154-000013977 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013983 | RLP-154-000014013 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000014016 | RLP-154-000014016 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014018 | RLP-154-000014022 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014024 | RLP-154-000014026 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014029 | RLP-154-000014029 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014037 | RLP-154-000014037 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014040 | RLP-154-000014045 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000014047 | RLP-154-000014052 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014054 | RLP-154-000014056 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014059 | RLP-154-000014059 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014061 | RLP-154-000014062 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014066 | RLP-154-000014066 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014070 | RLP-154-000014070 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000014087 | RLP-154-000014089 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014091 | RLP-154-000014093 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014095 | RLP-154-000014109 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014111 | RLP-154-000014111 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014113 | RLP-154-000014113 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014115 | RLP-154-000014116 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000014118 | RLP-154-000014118 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014120 | RLP-154-000014123 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014125 | RLP-154-000014141 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014143 | RLP-154-000014149 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014151 | RLP-154-000014151 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014156 | RLP-154-000014160 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000014167 | RLP-154-000014176 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014178 | RLP-154-000014180 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014184 | RLP-154-000014186 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014188 | RLP-154-000014205 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014207 | RLP-154-000014208 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014210 | RLP-154-000014211 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000014214 | RLP-154-000014215 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014218 | RLP-154-000014219 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014221 | RLP-154-000014231 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014235 | RLP-154-000014239 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014243 | RLP-154-000014250 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014264 | RLP-154-000014264 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000014266 | RLP-154-000014266 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014270 | RLP-154-000014273 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014282 | RLP-154-000014282 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014284 | RLP-154-000014284 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014287 | RLP-154-000014287 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014290 | RLP-154-000014290 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000014292 | RLP-154-000014296 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014298 | RLP-154-000014311 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014314 | RLP-154-000014316 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014318 | RLP-154-000014325 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014327 | RLP-154-000014327 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014330 | RLP-154-000014330 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000014332 | RLP-154-000014333 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014335 | RLP-154-000014336 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014339 | RLP-154-000014344 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014346 | RLP-154-000014347 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014352 | RLP-154-000014352 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014356 | RLP-154-000014356 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000014358 | RLP-154-000014359 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014361 | RLP-154-000014365 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014367 | RLP-154-000014373 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014375 | RLP-154-000014381 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014383 | RLP-154-000014392 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014395 | RLP-154-000014396 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000014400 | RLP-154-000014410 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014412 | RLP-154-000014413 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014415 | RLP-154-000014417 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014421 | RLP-154-000014446 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014448 | RLP-154-000014457 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014459 | RLP-154-000014459 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000014461 | RLP-154-000014461 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014463 | RLP-154-000014471 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014473 | RLP-154-000014477 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014480 | RLP-154-000014480 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014482 | RLP-154-000014485 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014490 | RLP-154-000014499 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000014502 | RLP-154-000014513 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014520 | RLP-154-000014522 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014524 | RLP-154-000014535 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014537 | RLP-154-000014537 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014540 | RLP-154-000014569 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014572 | RLP-154-000014582 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000014584 | RLP-154-000014637 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014639 | RLP-154-000014639 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014641 | RLP-154-000014641 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014646 | RLP-154-000014659 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014662 | RLP-154-000014670 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014672 | RLP-154-000014709 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000014711 | RLP-154-000014711 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014713 | RLP-154-000014718 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014720 | RLP-154-000014720 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014722 | RLP-154-000014745 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014748 | RLP-154-000014766 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014768 | RLP-154-000014768 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000014775 | RLP-154-000014781 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014785 | RLP-154-000014788 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014791 | RLP-154-000014794 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014796 | RLP-154-000014801 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014803 | RLP-154-000014806 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014808 | RLP-154-000014819 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000014840 | RLP-154-000014844 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014847 | RLP-154-000014850 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014852 | RLP-154-000014867 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014869 | RLP-154-000014870 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014872 | RLP-154-000014875 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014881 | RLP-154-000014899 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000014902 | RLP-154-000014910 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014913 | RLP-154-000014931 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014942 | RLP-154-000014942 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014945 | RLP-154-000014948 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014955 | RLP-154-000014955 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014957 | RLP-154-000014960 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000014962 | RLP-154-000014963 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014966 | RLP-154-000014980 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014982 | RLP-154-000014992 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014994 | RLP-154-000014994 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014996 | RLP-154-000014997 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014999 | RLP-154-000015002 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000015004 | RLP-154-000015010 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015012 | RLP-154-000015014 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015017 | RLP-154-000015024 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015028 | RLP-154-000015028 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015030 | RLP-154-000015032 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015034 | RLP-154-000015051 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000015053 | RLP-154-000015062 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015065 | RLP-154-000015066 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015068 | RLP-154-000015072 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015074 | RLP-154-000015078 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015080 | RLP-154-000015081 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015083 | RLP-154-000015094 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000015096 | RLP-154-000015100 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015104 | RLP-154-000015104 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015106 | RLP-154-000015113 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015115 | RLP-154-000015141 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015143 | RLP-154-000015149 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015152 | RLP-154-000015156 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000015160 | RLP-154-000015166 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015170 | RLP-154-000015170 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015175 | RLP-154-000015181 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015183 | RLP-154-000015183 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015186 | RLP-154-000015190 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015192 | RLP-154-000015196 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000015198 | RLP-154-000015209 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015213 | RLP-154-000015213 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015215 | RLP-154-000015220 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015223 | RLP-154-000015223 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015225 | RLP-154-000015229 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015233 | RLP-154-000015233 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000015235 | RLP-154-000015241 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015244 | RLP-154-000015244 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015246 | RLP-154-000015247 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015249 | RLP-154-000015250 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015252 | RLP-154-000015253 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015255 | RLP-154-000015257 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000015261 | RLP-154-000015261 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015263 | RLP-154-000015265 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015270 | RLP-154-000015271 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015273 | RLP-154-000015274 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015278 | RLP-154-000015282 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015284 | RLP-154-000015288 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000015290 | RLP-154-000015319 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015321 | RLP-154-000015328 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015333 | RLP-154-000015336 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015338 | RLP-154-000015356 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015358 | RLP-154-000015361 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015365 | RLP-154-000015372 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000015374 | RLP-154-000015376 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015378 | RLP-154-000015381 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015383 | RLP-154-000015390 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015393 | RLP-154-000015393 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015395 | RLP-154-000015410 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015424 | RLP-154-000015426 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000015439 | RLP-154-000015449 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015463 | RLP-154-000015475 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015479 | RLP-154-000015496 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015498 | RLP-154-000015512 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015521 | RLP-154-000015521 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015523 | RLP-154-000015581 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000015584 | RLP-154-000015586 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015588 | RLP-154-000015589 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015591 | RLP-154-000015604 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015606 | RLP-154-000015606 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015609 | RLP-154-000015609 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015611 | RLP-154-000015612 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000015615 | RLP-154-000015616 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015618 | RLP-154-000015626 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015628 | RLP-154-000015662 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015664 | RLP-154-000015691 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015693 | RLP-154-000015699 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015701 | RLP-154-000015703 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000015705 | RLP-154-000015712 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015718 | RLP-154-000015725 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015728 | RLP-154-000015750 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015759 | RLP-154-000015782 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015784 | RLP-154-000015785 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015788 | RLP-154-000015796 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000015798 | RLP-154-000015798 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015800 | RLP-154-000015808 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015810 | RLP-154-000015816 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015818 | RLP-154-000015832 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015834 | RLP-154-000015835 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015838 | RLP-154-000015854 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000015859 | RLP-154-000015874 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015876 | RLP-154-000015879 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015881 | RLP-154-000015888 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015890 | RLP-154-000015892 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015894 | RLP-154-000015896 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015898 | RLP-154-000015903 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000015905 | RLP-154-000015906 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015908 | RLP-154-000015916 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015919 | RLP-154-000015919 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015921 | RLP-154-000015948 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015950 | RLP-154-000015954 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015958 | RLP-154-000015958 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000015961 | RLP-154-000015966 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015972 | RLP-154-000015972 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015976 | RLP-154-000016030 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016036 | RLP-154-000016044 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016046 | RLP-154-000016063 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016065 | RLP-154-000016074 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000016077 | RLP-154-000016084 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016088 | RLP-154-000016093 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016095 | RLP-154-000016114 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016116 | RLP-154-000016124 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016126 | RLP-154-000016169 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016171 | RLP-154-000016173 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000016176 | RLP-154-000016178 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016182 | RLP-154-000016196 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016198 | RLP-154-000016208 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016211 | RLP-154-000016216 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016218 | RLP-154-000016243 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016246 | RLP-154-000016279 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000016281 | RLP-154-000016291 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016293 | RLP-154-000016331 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016333 | RLP-154-000016383 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016385 | RLP-154-000016391 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016393 | RLP-154-000016414 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016421 | RLP-154-000016451 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000016454 | RLP-154-000016457 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016461 | RLP-154-000016474 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016476 | RLP-154-000016501 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016503 | RLP-154-000016503 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016505 | RLP-154-000016511 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016518 | RLP-154-000016523 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000016525 | RLP-154-000016533 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016535 | RLP-154-000016543 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016545 | RLP-154-000016586 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016588 | RLP-154-000016589 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016591 | RLP-154-000016630 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016632 | RLP-154-000016641 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000016643 | RLP-154-000016645 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016647 | RLP-154-000016656 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016658 | RLP-154-000016684 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016686 | RLP-154-000016707 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016709 | RLP-154-000016710 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016712 | RLP-154-000016714 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000016716 | RLP-154-000016717 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016719 | RLP-154-000016720 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016723 | RLP-154-000016725 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016727 | RLP-154-000016727 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016729 | RLP-154-000016730 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016733 | RLP-154-000016735 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000016737 | RLP-154-000016756 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016775 | RLP-154-000016780 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016784 | RLP-154-000016788 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016790 | RLP-154-000016790 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016795 | RLP-154-000016795 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016799 | RLP-154-000016801 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000016806 | RLP-154-000016814 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016816 | RLP-154-000016818 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016820 | RLP-154-000016827 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016829 | RLP-154-000016832 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016837 | RLP-154-000016837 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016839 | RLP-154-000016839 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000016841 | RLP-154-000016858 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016860 | RLP-154-000016862 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016864 | RLP-154-000016879 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016882 | RLP-154-000016882 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016884 | RLP-154-000016904 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016906 | RLP-154-000016910 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000016912 | RLP-154-000016917 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016926 | RLP-154-000016927 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016929 | RLP-154-000016931 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016934 | RLP-154-000016936 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016939 | RLP-154-000016946 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016948 | RLP-154-000016948 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000016950 | RLP-154-000016962 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016966 | RLP-154-000016972 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016977 | RLP-154-000017005 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017009 | RLP-154-000017015 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017017 | RLP-154-000017039 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017041 | RLP-154-000017058 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000017060 | RLP-154-000017068 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017071 | RLP-154-000017072 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017077 | RLP-154-000017080 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017082 | RLP-154-000017082 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017088 | RLP-154-000017089 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017093 | RLP-154-000017114 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000017118 | RLP-154-000017121 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017123 | RLP-154-000017127 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017135 | RLP-154-000017139 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017151 | RLP-154-000017151 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017154 | RLP-154-000017154 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017157 | RLP-154-000017221 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000017231 | RLP-154-000017246 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017254 | RLP-154-000017258 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017260 | RLP-154-000017286 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017290 | RLP-154-000017291 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017293 | RLP-154-000017295 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017297 | RLP-154-000017297 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000017299 | RLP-154-000017313 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017315 | RLP-154-000017315 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017317 | RLP-154-000017330 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017332 | RLP-154-000017352 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017355 | RLP-154-000017361 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017363 | RLP-154-000017382 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000017384 | RLP-154-000017409 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017411 | RLP-154-000017413 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017415 | RLP-154-000017417 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017421 | RLP-154-000017422 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017424 | RLP-154-000017425 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017435 | RLP-154-000017440 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000017442 | RLP-154-000017462 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017464 | RLP-154-000017464 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017469 | RLP-154-000017488 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017490 | RLP-154-000017498 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017500 | RLP-154-000017500 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017502 | RLP-154-000017502 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000017504 | RLP-154-000017514 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017516 | RLP-154-000017517 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017521 | RLP-154-000017525 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017536 | RLP-154-000017537 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017541 | RLP-154-000017541 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017545 | RLP-154-000017546 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000017549 | RLP-154-000017549 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017551 | RLP-154-000017555 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017560 | RLP-154-000017560 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017563 | RLP-154-000017569 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017574 | RLP-154-000017576 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017579 | RLP-154-000017623 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000017626 | RLP-154-000017626 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017628 | RLP-154-000017632 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017635 | RLP-154-000017636 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017639 | RLP-154-000017640 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017642 | RLP-154-000017643 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017646 | RLP-154-000017646 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000017652 | RLP-154-000017652 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017656 | RLP-154-000017657 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017659 | RLP-154-000017659 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017661 | RLP-154-000017661 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017663 | RLP-154-000017663 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017670 | RLP-154-000017672 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000017674 | RLP-154-000017675 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017682 | RLP-154-000017682 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017687 | RLP-154-000017687 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017694 | RLP-154-000017696 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017702 | RLP-154-000017704 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017708 | RLP-154-000017728 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000017730 | RLP-154-000017733 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017735 | RLP-154-000017738 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017741 | RLP-154-000017748 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017756 | RLP-154-000017763 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017766 | RLP-154-000017766 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017768 | RLP-154-000017770 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000017774 | RLP-154-000017774 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017776 | RLP-154-000017777 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017779 | RLP-154-000017779 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017782 | RLP-154-000017782 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017784 | RLP-154-000017786 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017788 | RLP-154-000017788 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000017790 | RLP-154-000017790 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017793 | RLP-154-000017793 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017798 | RLP-154-000017798 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017802 | RLP-154-000017813 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017816 | RLP-154-000017825 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017827 | RLP-154-000017829 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000017831 | RLP-154-000017842 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017844 | RLP-154-000017857 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017859 | RLP-154-000017859 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017861 | RLP-154-000017869 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017871 | RLP-154-000017873 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017878 | RLP-154-000017879 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000017881 | RLP-154-000017882 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017886 | RLP-154-000017888 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017894 | RLP-154-000017894 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017896 | RLP-154-000017897 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017900 | RLP-154-000017900 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017902 | RLP-154-000017905 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000017907 | RLP-154-000017907 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017909 | RLP-154-000017910 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017913 | RLP-154-000017914 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017922 | RLP-154-000017923 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017931 | RLP-154-000017933 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017935 | RLP-154-000017944 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000017951 | RLP-154-000017951 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017953 | RLP-154-000017955 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017959 | RLP-154-000017959 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017963 | RLP-154-000017964 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017966 | RLP-154-000017967 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017969 | RLP-154-000017975 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000017981 | RLP-154-000017993 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017996 | RLP-154-000017997 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018001 | RLP-154-000018002 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018005 | RLP-154-000018006 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018009 | RLP-154-000018009 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018012 | RLP-154-000018012 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000018022 | RLP-154-000018024 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018028 | RLP-154-000018040 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018042 | RLP-154-000018051 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018063 | RLP-154-000018066 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018069 | RLP-154-000018069 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018071 | RLP-154-000018071 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000018075 | RLP-154-000018079 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018081 | RLP-154-000018091 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018101 | RLP-154-000018109 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018111 | RLP-154-000018112 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018114 | RLP-154-000018118 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018120 | RLP-154-000018122 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000018124 | RLP-154-000018134 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018137 | RLP-154-000018141 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018146 | RLP-154-000018149 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018151 | RLP-154-000018226 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018228 | RLP-154-000018228 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018231 | RLP-154-000018233 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000018235 | RLP-154-000018252 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018254 | RLP-154-000018264 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018266 | RLP-154-000018281 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018284 | RLP-154-000018285 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018288 | RLP-154-000018288 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018290 | RLP-154-000018290 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000018293 | RLP-154-000018302 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018304 | RLP-154-000018309 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018311 | RLP-154-000018314 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018316 | RLP-154-000018324 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018335 | RLP-154-000018340 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018343 | RLP-154-000018343 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000018345 | RLP-154-000018345 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018349 | RLP-154-000018349 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018356 | RLP-154-000018356 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018359 | RLP-154-000018359 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018363 | RLP-154-000018368 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018370 | RLP-154-000018371 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000018376 | RLP-154-000018388 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018392 | RLP-154-000018403 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018405 | RLP-154-000018405 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018407 | RLP-154-000018438 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018440 | RLP-154-000018441 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018443 | RLP-154-000018444 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000018446 | RLP-154-000018452 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018454 | RLP-154-000018459 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018461 | RLP-154-000018514 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018516 | RLP-154-000018529 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018532 | RLP-154-000018562 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018564 | RLP-154-000018566 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000018568 | RLP-154-000018590 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018592 | RLP-154-000018595 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018597 | RLP-154-000018597 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018599 | RLP-154-000018608 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018610 | RLP-154-000018630 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018632 | RLP-154-000018685 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000018688 | RLP-154-000018739 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018743 | RLP-154-000018750 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018753 | RLP-154-000018754 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018759 | RLP-154-000018774 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018777 | RLP-154-000018785 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018788 | RLP-154-000018788 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000018792 | RLP-154-000018802 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018804 | RLP-154-000018863 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018867 | RLP-154-000018867 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018869 | RLP-154-000018869 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018872 | RLP-154-000018878 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018880 | RLP-154-000018882 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000018884 | RLP-154-000018895 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018904 | RLP-154-000018912 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018915 | RLP-154-000018967 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018969 | RLP-154-000019009 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019011 | RLP-154-000019061 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019066 | RLP-154-000019078 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000019081 | RLP-154-000019090 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019092 | RLP-154-000019097 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019099 | RLP-154-000019102 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019108 | RLP-154-000019110 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019112 | RLP-154-000019115 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019117 | RLP-154-000019134 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000019136 | RLP-154-000019170 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019172 | RLP-154-000019174 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019176 | RLP-154-000019193 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019195 | RLP-154-000019198 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019200 | RLP-154-000019200 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019202 | RLP-154-000019228 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000019235 | RLP-154-000019235 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019237 | RLP-154-000019239 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019242 | RLP-154-000019242 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019244 | RLP-154-000019250 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019252 | RLP-154-000019294 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019296 | RLP-154-000019299 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000019301 | RLP-154-000019320 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019322 | RLP-154-000019345 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019347 | RLP-154-000019355 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019357 | RLP-154-000019389 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019391 | RLP-154-000019391 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019394 | RLP-154-000019410 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000019412 | RLP-154-000019412 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019414 | RLP-154-000019421 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019423 | RLP-154-000019423 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019425 | RLP-154-000019425 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019428 | RLP-154-000019432 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019434 | RLP-154-000019439 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000019441 | RLP-154-000019446 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019450 | RLP-154-000019452 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019454 | RLP-154-000019454 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019456 | RLP-154-000019505 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019509 | RLP-154-000019509 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019512 | RLP-154-000019512 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000019517 | RLP-154-000019524 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019526 | RLP-154-000019539 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019541 | RLP-154-000019592 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019594 | RLP-154-000019627 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019629 | RLP-154-000019635 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019637 | RLP-154-000019640 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000019642 | RLP-154-000019642 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019644 | RLP-154-000019645 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019648 | RLP-154-000019651 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019656 | RLP-154-000019656 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019660 | RLP-154-000019660 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019662 | RLP-154-000019662 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000019664 | RLP-154-000019673 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019677 | RLP-154-000019684 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019686 | RLP-154-000019765 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019767 | RLP-154-000019797 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019799 | RLP-154-000019802 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019804 | RLP-154-000019834 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000019836 | RLP-154-000019903 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019905 | RLP-154-000019958 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019960 | RLP-154-000019969 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019972 | RLP-154-000020218 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020220 | RLP-154-000020227 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020230 | RLP-154-000020242 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000020244 | RLP-154-000020309 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020335 | RLP-154-000020335 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020341 | RLP-154-000020381 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020384 | RLP-154-000020465 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020470 | RLP-154-000020472 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020474 | RLP-154-000020477 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000020479 | RLP-154-000020479 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020481 | RLP-154-000020483 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020485 | RLP-154-000020524 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020528 | RLP-154-000020550 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020552 | RLP-154-000020577 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020583 | RLP-154-000020584 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000020587 | RLP-154-000020587 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020589 | RLP-154-000020589 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020598 | RLP-154-000020598 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020601 | RLP-154-000020601 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020604 | RLP-154-000020605 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020610 | RLP-154-000020667 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000020669 | RLP-154-000020669 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020672 | RLP-154-000020676 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020678 | RLP-154-000020712 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020714 | RLP-154-000020715 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020717 | RLP-154-000020725 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020728 | RLP-154-000020735 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000020737 | RLP-154-000020737 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020739 | RLP-154-000020740 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020742 | RLP-154-000020747 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020749 | RLP-154-000020762 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020764 | RLP-154-000020793 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020795 | RLP-154-000020796 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000020799 | RLP-154-000020799 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020802 | RLP-154-000020833 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020838 | RLP-154-000020840 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020842 | RLP-154-000020866 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020868 | RLP-154-000020962 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020964 | RLP-154-000020993 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000020995 | RLP-154-000021046 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021048 | RLP-154-000021051 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021053 | RLP-154-000021055 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021063 | RLP-154-000021089 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021091 | RLP-154-000021093 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021095 | RLP-154-000021097 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000021100 | RLP-154-000021101 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021103 | RLP-154-000021119 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021121 | RLP-154-000021122 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021124 | RLP-154-000021156 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021158 | RLP-154-000021158 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021162 | RLP-154-000021199 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000021201 | RLP-154-000021288 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021291 | RLP-154-000021291 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021294 | RLP-154-000021295 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021297 | RLP-154-000021299 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021301 | RLP-154-000021301 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021304 | RLP-154-000021385 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000021391 | RLP-154-000021392 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021395 | RLP-154-000021398 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021400 | RLP-154-000021429 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021431 | RLP-154-000021440 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021442 | RLP-154-000021444 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021446 | RLP-154-000021456 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000021459 | RLP-154-000021459 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021463 | RLP-154-000021468 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021470 | RLP-154-000021474 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021476 | RLP-154-000021479 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021482 | RLP-154-000021493 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021495 | RLP-154-000021512 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000021514 | RLP-154-000021570 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021575 | RLP-154-000021582 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021584 | RLP-154-000021584 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021587 | RLP-154-000021611 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021614 | RLP-154-000021643 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021645 | RLP-154-000021646 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000021648 | RLP-154-000021689 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021692 | RLP-154-000021694 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021696 | RLP-154-000021715 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021718 | RLP-154-000021751 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021753 | RLP-154-000021759 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021762 | RLP-154-000021763 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000021765 | RLP-154-000021766 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021772 | RLP-154-000021774 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021778 | RLP-154-000021779 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021785 | RLP-154-000021787 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021789 | RLP-154-000021789 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021793 | RLP-154-000021809 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000021811 | RLP-154-000021811 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021813 | RLP-154-000021814 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021816 | RLP-154-000021816 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021818 | RLP-154-000021819 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021822 | RLP-154-000021825 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021827 | RLP-154-000021831 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000021833 | RLP-154-000021836 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021840 | RLP-154-000021846 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021848 | RLP-154-000021856 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021858 | RLP-154-000021858 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021862 | RLP-154-000021864 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021866 | RLP-154-000021883 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000021885 | RLP-154-000021886 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021890 | RLP-154-000021891 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021893 | RLP-154-000021894 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021897 | RLP-154-000021899 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021901 | RLP-154-000021901 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021903 | RLP-154-000021903 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000021906 | RLP-154-000021910 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021913 | RLP-154-000021915 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021924 | RLP-154-000021924 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021927 | RLP-154-000021928 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021934 | RLP-154-000021976 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021983 | RLP-154-000021993 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000021997 | RLP-154-000021999 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022001 | RLP-154-000022002 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022013 | RLP-154-000022013 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022015 | RLP-154-000022023 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022025 | RLP-154-000022026 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022030 | RLP-154-000022045 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000022047 | RLP-154-000022190 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022192 | RLP-154-000022216 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022219 | RLP-154-000022219 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022221 | RLP-154-000022223 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022227 | RLP-154-000022239 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022241 | RLP-154-000022245 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000022247 | RLP-154-000022248 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022255 | RLP-154-000022259 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022261 | RLP-154-000022262 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022264 | RLP-154-000022267 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022270 | RLP-154-000022279 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022281 | RLP-154-000022292 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000022295 | RLP-154-000022300 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022308 | RLP-154-000022313 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022315 | RLP-154-000022317 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022319 | RLP-154-000022322 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022324 | RLP-154-000022327 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022330 | RLP-154-000022336 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000022338 | RLP-154-000022338 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022341 | RLP-154-000022348 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022350 | RLP-154-000022351 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022355 | RLP-154-000022362 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022364 | RLP-154-000022374 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022376 | RLP-154-000022376 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000022380 | RLP-154-000022380 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022387 | RLP-154-000022390 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022392 | RLP-154-000022398 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022401 | RLP-154-000022404 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022407 | RLP-154-000022407 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022409 | RLP-154-000022413 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000022417 | RLP-154-000022418 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022420 | RLP-154-000022420 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022422 | RLP-154-000022424 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022428 | RLP-154-000022428 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022432 | RLP-154-000022432 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022434 | RLP-154-000022434 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000022438 | RLP-154-000022438 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022442 | RLP-154-000022443 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022445 | RLP-154-000022446 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022448 | RLP-154-000022448 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022450 | RLP-154-000022451 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022458 | RLP-154-000022460 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000022462 | RLP-154-000022462 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022464 | RLP-154-000022464 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022466 | RLP-154-000022470 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022472 | RLP-154-000022480 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022482 | RLP-154-000022483 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022487 | RLP-154-000022490 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000022493 | RLP-154-000022514 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022516 | RLP-154-000022521 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022523 | RLP-154-000022527 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022529 | RLP-154-000022531 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022533 | RLP-154-000022541 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022544 | RLP-154-000022549 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000022553 | RLP-154-000022562 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022566 | RLP-154-000022576 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022579 | RLP-154-000022579 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022581 | RLP-154-000022586 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022588 | RLP-154-000022588 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022592 | RLP-154-000022594 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000022598 | RLP-154-000022602 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022605 | RLP-154-000022605 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022610 | RLP-154-000022611 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022613 | RLP-154-000022613 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022616 | RLP-154-000022616 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022618 | RLP-154-000022619 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000022622 | RLP-154-000022626 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022628 | RLP-154-000022628 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022630 | RLP-154-000022633 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022638 | RLP-154-000022643 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022645 | RLP-154-000022645 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022647 | RLP-154-000022647 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000022649 | RLP-154-000022649 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022651 | RLP-154-000022652 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022658 | RLP-154-000022666 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022668 | RLP-154-000022673 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022677 | RLP-154-000022678 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022682 | RLP-154-000022683 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000022685 | RLP-154-000022685 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022691 | RLP-154-000022698 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022700 | RLP-154-000022704 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022706 | RLP-154-000022707 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022709 | RLP-154-000022713 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022717 | RLP-154-000022718 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000022720 | RLP-154-000022727 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022729 | RLP-154-000022741 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022743 | RLP-154-000022746 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022749 | RLP-154-000022750 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022753 | RLP-154-000022763 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022765 | RLP-154-000022766 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000022768 | RLP-154-000022776 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022784 | RLP-154-000022787 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022789 | RLP-154-000022793 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022795 | RLP-154-000022799 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022801 | RLP-154-000022801 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022803 | RLP-154-000022807 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000022809 | RLP-154-000022811 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022816 | RLP-154-000022816 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022818 | RLP-154-000022818 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022820 | RLP-154-000022828 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022830 | RLP-154-000022833 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022837 | RLP-154-000022842 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000022844 | RLP-154-000022844 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022848 | RLP-154-000022857 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022859 | RLP-154-000022860 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022863 | RLP-154-000022867 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022869 | RLP-154-000022869 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022872 | RLP-154-000022885 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000022888 | RLP-154-000022891 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022893 | RLP-154-000022895 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022897 | RLP-154-000022899 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022903 | RLP-154-000022905 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022907 | RLP-154-000022910 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022912 | RLP-154-000022913 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000022918 | RLP-154-000022919 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022925 | RLP-154-000022931 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022933 | RLP-154-000022933 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022936 | RLP-154-000022936 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022940 | RLP-154-000022940 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022943 | RLP-154-000022944 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000022946 | RLP-154-000022956 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022958 | RLP-154-000022958 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022960 | RLP-154-000022965 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022967 | RLP-154-000022970 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022972 | RLP-154-000022972 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022974 | RLP-154-000022991 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000022993 | RLP-154-000022995 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022997 | RLP-154-000022999 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023001 | RLP-154-000023001 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023004 | RLP-154-000023016 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023019 | RLP-154-000023020 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023024 | RLP-154-000023027 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000023029 | RLP-154-000023032 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023039 | RLP-154-000023040 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023042 | RLP-154-000023044 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023046 | RLP-154-000023046 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023052 | RLP-154-000023056 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023058 | RLP-154-000023067 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000023069 | RLP-154-000023075 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023077 | RLP-154-000023101 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023103 | RLP-154-000023111 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023113 | RLP-154-000023114 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023116 | RLP-154-000023120 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023122 | RLP-154-000023128 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000023134 | RLP-154-000023134 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023136 | RLP-154-000023136 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023139 | RLP-154-000023139 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023143 | RLP-154-000023149 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023153 | RLP-154-000023153 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023155 | RLP-154-000023156 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000023158 | RLP-154-000023164 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023166 | RLP-154-000023171 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023176 | RLP-154-000023186 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023189 | RLP-154-000023190 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023193 | RLP-154-000023219 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023223 | RLP-154-000023230 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000023238 | RLP-154-000023239 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023244 | RLP-154-000023244 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023247 | RLP-154-000023249 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023251 | RLP-154-000023259 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023263 | RLP-154-000023270 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023272 | RLP-154-000023275 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000023277 | RLP-154-000023281 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023285 | RLP-154-000023285 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023287 | RLP-154-000023287 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023291 | RLP-154-000023291 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023293 | RLP-154-000023296 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023300 | RLP-154-000023311 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000023315 | RLP-154-000023316 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023319 | RLP-154-000023319 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023322 | RLP-154-000023323 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023326 | RLP-154-000023339 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023341 | RLP-154-000023358 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023360 | RLP-154-000023372 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000023374 | RLP-154-000023375 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023377 | RLP-154-000023378 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023382 | RLP-154-000023384 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023387 | RLP-154-000023396 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023398 | RLP-154-000023399 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023402 | RLP-154-000023409 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000023411 | RLP-154-000023413 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023415 | RLP-154-000023415 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023420 | RLP-154-000023423 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023426 | RLP-154-000023431 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023435 | RLP-154-000023442 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023445 | RLP-154-000023449 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000023451 | RLP-154-000023451 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023453 | RLP-154-000023467 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023470 | RLP-154-000023479 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023482 | RLP-154-000023489 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023491 | RLP-154-000023491 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023494 | RLP-154-000023494 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000023499 | RLP-154-000023499 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023501 | RLP-154-000023503 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023507 | RLP-154-000023513 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023515 | RLP-154-000023526 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023529 | RLP-154-000023530 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023533 | RLP-154-000023535 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000023537 | RLP-154-000023539 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023542 | RLP-154-000023555 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023558 | RLP-154-000023562 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023564 | RLP-154-000023572 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023574 | RLP-154-000023577 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023579 | RLP-154-000023592 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000023594 | RLP-154-000023598 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023602 | RLP-154-000023603 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023605 | RLP-154-000023607 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023610 | RLP-154-000023610 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023612 | RLP-154-000023613 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023616 | RLP-154-000023628 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000023630 | RLP-154-000023642 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023648 | RLP-154-000023648 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023662 | RLP-154-000023679 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023686 | RLP-154-000023686 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023688 | RLP-154-000023694 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023696 | RLP-154-000023699 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000023702 | RLP-154-000023708 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023710 | RLP-154-000023710 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023712 | RLP-154-000023715 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023717 | RLP-154-000023719 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023723 | RLP-154-000023723 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023725 | RLP-154-000023756 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000023758 | RLP-154-000023759 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023761 | RLP-154-000023773 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023776 | RLP-154-000023780 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023782 | RLP-154-000023782 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023785 | RLP-154-000023796 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023798 | RLP-154-000023799 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000023803 | RLP-154-000023836 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023843 | RLP-154-000023864 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023868 | RLP-154-000023873 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023876 | RLP-154-000023879 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023886 | RLP-154-000023886 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023890 | RLP-154-000023896 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000023899 | RLP-154-000023900 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023906 | RLP-154-000023909 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023911 | RLP-154-000023929 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023932 | RLP-154-000023935 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023937 | RLP-154-000023938 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023940 | RLP-154-000023942 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000023944 | RLP-154-000023947 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023949 | RLP-154-000023950 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023954 | RLP-154-000023965 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023968 | RLP-154-000023969 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023972 | RLP-154-000023972 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023974 | RLP-154-000023981 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000023984 | RLP-154-000023984 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023986 | RLP-154-000023987 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023990 | RLP-154-000023990 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023992 | RLP-154-000023998 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024000 | RLP-154-000024000 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024002 | RLP-154-000024008 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000024010 | RLP-154-000024023 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024026 | RLP-154-000024026 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024029 | RLP-154-000024029 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024031 | RLP-154-000024033 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024035 | RLP-154-000024042 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024045 | RLP-154-000024045 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000024047 | RLP-154-000024047 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024049 | RLP-154-000024049 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024054 | RLP-154-000024054 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024058 | RLP-154-000024072 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024074 | RLP-154-000024074 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024076 | RLP-154-000024081 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000024083 | RLP-154-000024090 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024092 | RLP-154-000024094 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024097 | RLP-154-000024101 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024103 | RLP-154-000024104 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024109 | RLP-154-000024111 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024113 | RLP-154-000024131 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000024133 | RLP-154-000024149 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024151 | RLP-154-000024162 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024165 | RLP-154-000024165 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024167 | RLP-154-000024167 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024169 | RLP-154-000024170 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024172 | RLP-154-000024172 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000024174 | RLP-154-000024188 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024193 | RLP-154-000024201 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024203 | RLP-154-000024211 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024214 | RLP-154-000024214 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024219 | RLP-154-000024219 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024221 | RLP-154-000024221 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000024224 | RLP-154-000024225 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024228 | RLP-154-000024230 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024232 | RLP-154-000024244 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024249 | RLP-154-000024252 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024256 | RLP-154-000024270 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024273 | RLP-154-000024284 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000024287 | RLP-154-000024288 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024291 | RLP-154-000024295 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024297 | RLP-154-000024304 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024309 | RLP-154-000024315 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024318 | RLP-154-000024321 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024323 | RLP-154-000024330 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000024333 | RLP-154-000024336 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024339 | RLP-154-000024339 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024342 | RLP-154-000024372 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024377 | RLP-154-000024377 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024379 | RLP-154-000024397 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024401 | RLP-154-000024418 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000024422 | RLP-154-000024425 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024428 | RLP-154-000024428 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024430 | RLP-154-000024430 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024432 | RLP-154-000024438 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024440 | RLP-154-000024449 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024452 | RLP-154-000024452 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000024454 | RLP-154-000024466 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024469 | RLP-154-000024469 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024472 | RLP-154-000024472 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024475 | RLP-154-000024476 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024479 | RLP-154-000024489 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024491 | RLP-154-000024492 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000024495 | RLP-154-000024495 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024501 | RLP-154-000024505 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024507 | RLP-154-000024507 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024509 | RLP-154-000024510 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024514 | RLP-154-000024518 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024522 | RLP-154-000024523 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000024527 | RLP-154-000024527 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024529 | RLP-154-000024529 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024532 | RLP-154-000024532 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024534 | RLP-154-000024534 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024536 | RLP-154-000024537 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024539 | RLP-154-000024541 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000024543 | RLP-154-000024548 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024551 | RLP-154-000024557 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024561 | RLP-154-000024566 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024568 | RLP-154-000024575 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024577 | RLP-154-000024577 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024579 | RLP-154-000024579 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000024581 | RLP-154-000024581 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024585 | RLP-154-000024585 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024588 | RLP-154-000024609 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024614 | RLP-154-000024623 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024628 | RLP-154-000024639 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024641 | RLP-154-000024642 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000024650 | RLP-154-000024676 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024678 | RLP-154-000024684 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024689 | RLP-154-000024696 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024699 | RLP-154-000024699 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024701 | RLP-154-000024703 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024705 | RLP-154-000024710 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000024713 | RLP-154-000024720 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024723 | RLP-154-000024729 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024731 | RLP-154-000024734 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024736 | RLP-154-000024736 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024738 | RLP-154-000024738 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024740 | RLP-154-000024740 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000024742 | RLP-154-000024743 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024745 | RLP-154-000024750 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024753 | RLP-154-000024753 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024755 | RLP-154-000024758 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024762 | RLP-154-000024768 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024772 | RLP-154-000024773 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000024775 | RLP-154-000024781 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024783 | RLP-154-000024787 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024789 | RLP-154-000024793 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024795 | RLP-154-000024796 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024798 | RLP-154-000024801 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024806 | RLP-154-000024807 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000024809 | RLP-154-000024811 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024814 | RLP-154-000024817 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024821 | RLP-154-000024826 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024828 | RLP-154-000024830 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024832 | RLP-154-000024837 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024839 | RLP-154-000024852 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000024860 | RLP-154-000024860 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024864 | RLP-154-000024873 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024878 | RLP-154-000024880 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024883 | RLP-154-000024883 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024887 | RLP-154-000024891 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024895 | RLP-154-000024896 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000024901 | RLP-154-000024902 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024905 | RLP-154-000024905 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024912 | RLP-154-000024917 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024920 | RLP-154-000024921 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024923 | RLP-154-000024923 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024925 | RLP-154-000024933 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000024935 | RLP-154-000024935 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024939 | RLP-154-000024939 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024943 | RLP-154-000024943 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024945 | RLP-154-000024947 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024952 | RLP-154-000024953 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024955 | RLP-154-000024955 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000024957 | RLP-154-000024957 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024959 | RLP-154-000024962 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024964 | RLP-154-000024964 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024969 | RLP-154-000024970 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024974 | RLP-154-000024986 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024988 | RLP-154-000024989 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000024991 | RLP-154-000024996 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024998 | RLP-154-000024998 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025000 | RLP-154-000025000 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025003 | RLP-154-000025003 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025007 | RLP-154-000025007 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025014 | RLP-154-000025015 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000025017 | RLP-154-000025017 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025019 | RLP-154-000025019 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025023 | RLP-154-000025037 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025041 | RLP-154-000025048 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025050 | RLP-154-000025050 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025055 | RLP-154-000025056 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000025059 | RLP-154-000025064 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025072 | RLP-154-000025074 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025077 | RLP-154-000025081 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025083 | RLP-154-000025085 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025088 | RLP-154-000025095 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025098 | RLP-154-000025099 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000025101 | RLP-154-000025101 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025104 | RLP-154-000025108 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025110 | RLP-154-000025111 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025114 | RLP-154-000025116 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025118 | RLP-154-000025118 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025120 | RLP-154-000025125 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000025127 | RLP-154-000025128 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025130 | RLP-154-000025138 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025140 | RLP-154-000025144 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025149 | RLP-154-000025151 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025157 | RLP-154-000025163 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025166 | RLP-154-000025177 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000025180 | RLP-154-000025186 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025190 | RLP-154-000025200 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025202 | RLP-154-000025202 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025204 | RLP-154-000025209 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025211 | RLP-154-000025211 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025218 | RLP-154-000025218 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000025220 | RLP-154-000025220 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025222 | RLP-154-000025223 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025225 | RLP-154-000025227 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025230 | RLP-154-000025232 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025234 | RLP-154-000025245 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025247 | RLP-154-000025249 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000025251 | RLP-154-000025255 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025257 | RLP-154-000025257 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025259 | RLP-154-000025261 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025263 | RLP-154-000025263 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025265 | RLP-154-000025269 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025276 | RLP-154-000025278 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000025280 | RLP-154-000025286 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025289 | RLP-154-000025290 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025292 | RLP-154-000025300 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025302 | RLP-154-000025314 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025317 | RLP-154-000025317 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025326 | RLP-154-000025330 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000025332 | RLP-154-000025348 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025353 | RLP-154-000025358 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025360 | RLP-154-000025365 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025367 | RLP-154-000025369 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025372 | RLP-154-000025375 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025378 | RLP-154-000025380 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000025385 | RLP-154-000025385 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025387 | RLP-154-000025387 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025391 | RLP-154-000025395 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025397 | RLP-154-000025397 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025401 | RLP-154-000025407 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025410 | RLP-154-000025411 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000025416 | RLP-154-000025420 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025422 | RLP-154-000025422 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025424 | RLP-154-000025427 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025429 | RLP-154-000025442 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025444 | RLP-154-000025447 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025450 | RLP-154-000025455 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000025457 | RLP-154-000025463 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025466 | RLP-154-000025478 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025483 | RLP-154-000025486 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025488 | RLP-154-000025496 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025502 | RLP-154-000025505 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025507 | RLP-154-000025508 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000025511 | RLP-154-000025513 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025515 | RLP-154-000025521 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025526 | RLP-154-000025528 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025530 | RLP-154-000025530 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025532 | RLP-154-000025532 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025535 | RLP-154-000025542 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000025544 | RLP-154-000025544 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025546 | RLP-154-000025547 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025550 | RLP-154-000025553 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025555 | RLP-154-000025555 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025557 | RLP-154-000025560 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025565 | RLP-154-000025566 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000025569 | RLP-154-000025571 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025573 | RLP-154-000025574 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025588 | RLP-154-000025588 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025591 | RLP-154-000025591 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025593 | RLP-154-000025597 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025600 | RLP-154-000025603 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000025607 | RLP-154-000025607 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025609 | RLP-154-000025619 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025622 | RLP-154-000025622 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025624 | RLP-154-000025627 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025629 | RLP-154-000025638 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025641 | RLP-154-000025645 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000025647 | RLP-154-000025647 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025649 | RLP-154-000025657 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025659 | RLP-154-000025659 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025663 | RLP-154-000025670 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025672 | RLP-154-000025687 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025689 | RLP-154-000025700 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000025704 | RLP-154-000025704 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025706 | RLP-154-000025709 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025711 | RLP-154-000025723 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025725 | RLP-154-000025725 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025727 | RLP-154-000025728 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025732 | RLP-154-000025734 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000025736 | RLP-154-000025736 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025738 | RLP-154-000025739 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025742 | RLP-154-000025746 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025749 | RLP-154-000025750 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025753 | RLP-154-000025753 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025758 | RLP-154-000025759 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000025761 | RLP-154-000025761 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025763 | RLP-154-000025765 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025767 | RLP-154-000025767 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025769 | RLP-154-000025771 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025773 | RLP-154-000025779 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025782 | RLP-154-000025790 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000025793 | RLP-154-000025793 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025795 | RLP-154-000025809 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025811 | RLP-154-000025811 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025817 | RLP-154-000025826 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025830 | RLP-154-000025833 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025840 | RLP-154-000025843 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000025846 | RLP-154-000025847 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025849 | RLP-154-000025860 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025862 | RLP-154-000025868 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025870 | RLP-154-000025870 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025872 | RLP-154-000025886 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025888 | RLP-154-000025888 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000025890 | RLP-154-000025891 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025893 | RLP-154-000025893 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025895 | RLP-154-000025898 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025903 | RLP-154-000025907 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025909 | RLP-154-000025910 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025912 | RLP-154-000025914 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000025916 | RLP-154-000025922 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025925 | RLP-154-000025927 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025934 | RLP-154-000025936 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025943 | RLP-154-000025952 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025956 | RLP-154-000025957 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025959 | RLP-154-000025959 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000025961 | RLP-154-000025967 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025969 | RLP-154-000025970 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025973 | RLP-154-000025981 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025983 | RLP-154-000025986 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025993 | RLP-154-000025996 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000026000 | RLP-154-000026004 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000026009 | RLP-154-000026010 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000026012 | RLP-154-000026013 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000026015 | RLP-154-000026020 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000026023 | RLP-154-000026024 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000026026 | RLP-154-000026026 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000026028 | RLP-154-000026029 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000026032 | RLP-154-000026033 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000026035 | RLP-154-000026038 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000026040 | RLP-154-000026040 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000026042 | RLP-154-000026046 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000026048 | RLP-154-000026048 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000026052 | RLP-154-000026053 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000026055 | RLP-154-000026055 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000026058 | RLP-154-000026058 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000026060 | RLP-154-000026063 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000026065 | RLP-154-000026070 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000026073 | RLP-154-000026074 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000026076 | RLP-154-000026076 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000026078 | RLP-154-000026078 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000026080 | RLP-154-000026097 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000026103 | RLP-154-000026111 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000026122 | RLP-154-000026123 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000026126 | RLP-154-000026127 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000026133 | RLP-154-000026161 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000026164 | RLP-154-000026166 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000026174 | RLP-154-000026183 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000026185 | RLP-154-000026199 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000026201 | RLP-154-000026202 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000026204 | RLP-154-000026204 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000026206 | RLP-154-000026206 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000026208 | RLP-154-000026211 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000026217 | RLP-154-000026232 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000003 | RLP-155-000000003 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000005 | RLP-155-000000005 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000007 | RLP-155-000000011 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000013 | RLP-155-000000046 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000000048 | RLP-155-000000061 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000064 | RLP-155-000000066 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000069 | RLP-155-000000070 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000072 | RLP-155-000000073 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000081 | RLP-155-000000094 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000096 | RLP-155-000000100 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000000103 | RLP-155-000000128 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000131 | RLP-155-000000138 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000140 | RLP-155-000000142 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000144 | RLP-155-000000144 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000147 | RLP-155-000000150 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000152 | RLP-155-000000152 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000000154 | RLP-155-000000158 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000161 | RLP-155-000000182 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000184 | RLP-155-000000184 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000187 | RLP-155-000000188 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000191 | RLP-155-000000194 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000196 | RLP-155-000000198 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000000200 | RLP-155-000000223 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000225 | RLP-155-000000231 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000233 | RLP-155-000000243 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000246 | RLP-155-000000246 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000248 | RLP-155-000000253 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000255 | RLP-155-000000257 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000000259 | RLP-155-000000263 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000266 | RLP-155-000000333 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000336 | RLP-155-000000352 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000355 | RLP-155-000000366 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000371 | RLP-155-000000378 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000380 | RLP-155-000000380 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000000387 | RLP-155-000000403 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000405 | RLP-155-000000446 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000448 | RLP-155-000000478 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000480 | RLP-155-000000483 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000487 | RLP-155-000000488 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000492 | RLP-155-000000493 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000000495 | RLP-155-000000510 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000512 | RLP-155-000000545 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000547 | RLP-155-000000560 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000562 | RLP-155-000000567 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000569 | RLP-155-000000570 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000572 | RLP-155-000000572 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000000576 | RLP-155-000000576 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000578 | RLP-155-000000580 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000582 | RLP-155-000000584 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000586 | RLP-155-000000586 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000588 | RLP-155-000000589 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000591 | RLP-155-000000592 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000000594 | RLP-155-000000595 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000602 | RLP-155-000000605 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000607 | RLP-155-000000608 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000615 | RLP-155-000000617 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000619 | RLP-155-000000621 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000626 | RLP-155-000000632 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000000634 | RLP-155-000000637 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000640 | RLP-155-000000657 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000663 | RLP-155-000000667 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000669 | RLP-155-000000678 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000684 | RLP-155-000000708 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000710 | RLP-155-000000716 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000000719 | RLP-155-000000722 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000724 | RLP-155-000000735 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000737 | RLP-155-000000741 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000743 | RLP-155-000000744 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000748 | RLP-155-000000756 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000758 | RLP-155-000000767 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000000769 | RLP-155-000000769 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000771 | RLP-155-000000819 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000821 | RLP-155-000000823 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000825 | RLP-155-000000826 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000830 | RLP-155-000000835 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000841 | RLP-155-000000843 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000000845 | RLP-155-000000854 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000859 | RLP-155-000000860 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000862 | RLP-155-000000865 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000867 | RLP-155-000000880 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000882 | RLP-155-000000882 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000890 | RLP-155-000000895 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000000897 | RLP-155-000000904 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000908 | RLP-155-000000908 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000912 | RLP-155-000000912 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000915 | RLP-155-000000915 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000919 | RLP-155-000000920 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000922 | RLP-155-000000925 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000000929 | RLP-155-000000929 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000931 | RLP-155-000000931 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000934 | RLP-155-000000935 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000938 | RLP-155-000000955 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000957 | RLP-155-000000958 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000962 | RLP-155-000000963 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000000965 | RLP-155-000000969 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000971 | RLP-155-000000971 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000973 | RLP-155-000000973 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000975 | RLP-155-000000976 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000978 | RLP-155-000001003 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001005 | RLP-155-000001011 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000001013 | RLP-155-000001015 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001017 | RLP-155-000001033 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001045 | RLP-155-000001050 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001052 | RLP-155-000001073 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001075 | RLP-155-000001081 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001083 | RLP-155-000001086 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000001088 | RLP-155-000001093 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001096 | RLP-155-000001096 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001099 | RLP-155-000001100 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001102 | RLP-155-000001106 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001108 | RLP-155-000001118 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001122 | RLP-155-000001123 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000001126 | RLP-155-000001140 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001143 | RLP-155-000001143 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001153 | RLP-155-000001164 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001166 | RLP-155-000001200 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001202 | RLP-155-000001205 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001207 | RLP-155-000001207 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000001209 | RLP-155-000001211 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001213 | RLP-155-000001213 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001215 | RLP-155-000001218 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001223 | RLP-155-000001223 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001228 | RLP-155-000001239 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001242 | RLP-155-000001242 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000001244 | RLP-155-000001248 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001250 | RLP-155-000001252 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001255 | RLP-155-000001256 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001258 | RLP-155-000001262 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001264 | RLP-155-000001266 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001269 | RLP-155-000001269 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000001272 | RLP-155-000001286 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001288 | RLP-155-000001290 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001292 | RLP-155-000001293 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001295 | RLP-155-000001299 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001301 | RLP-155-000001303 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001305 | RLP-155-000001323 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000001325 | RLP-155-000001327 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001330 | RLP-155-000001331 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001333 | RLP-155-000001335 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001337 | RLP-155-000001337 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001339 | RLP-155-000001346 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001350 | RLP-155-000001352 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000001357 | RLP-155-000001358 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001360 | RLP-155-000001360 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001362 | RLP-155-000001381 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001383 | RLP-155-000001396 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001398 | RLP-155-000001398 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001401 | RLP-155-000001405 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000001413 | RLP-155-000001413 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001415 | RLP-155-000001422 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001424 | RLP-155-000001427 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001429 | RLP-155-000001431 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001433 | RLP-155-000001433 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001435 | RLP-155-000001441 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000001444 | RLP-155-000001444 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001448 | RLP-155-000001470 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001474 | RLP-155-000001483 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001485 | RLP-155-000001500 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001502 | RLP-155-000001503 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001506 | RLP-155-000001512 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000001515 | RLP-155-000001520 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001523 | RLP-155-000001525 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001527 | RLP-155-000001534 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001536 | RLP-155-000001547 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001549 | RLP-155-000001551 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001553 | RLP-155-000001562 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000001565 | RLP-155-000001574 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001576 | RLP-155-000001600 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001602 | RLP-155-000001622 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001624 | RLP-155-000001624 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001626 | RLP-155-000001641 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001643 | RLP-155-000001655 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000001657 | RLP-155-000001663 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001665 | RLP-155-000001667 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001669 | RLP-155-000001676 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001679 | RLP-155-000001689 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001691 | RLP-155-000001696 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001698 | RLP-155-000001709 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000001711 | RLP-155-000001721 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001723 | RLP-155-000001727 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001729 | RLP-155-000001734 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001736 | RLP-155-000001751 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001753 | RLP-155-000001759 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001762 | RLP-155-000001762 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000001764 | RLP-155-000001764 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001766 | RLP-155-000001775 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001777 | RLP-155-000001821 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001823 | RLP-155-000001832 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001834 | RLP-155-000001837 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001839 | RLP-155-000001849 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000001852 | RLP-155-000001858 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001860 | RLP-155-000001874 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001876 | RLP-155-000001882 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001885 | RLP-155-000001888 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001892 | RLP-155-000001931 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001933 | RLP-155-000001933 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000001935 | RLP-155-000001935 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001937 | RLP-155-000001937 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001939 | RLP-155-000001948 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001951 | RLP-155-000001993 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001995 | RLP-155-000002012 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002015 | RLP-155-000002017 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000002021 | RLP-155-000002026 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002028 | RLP-155-000002029 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002031 | RLP-155-000002034 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002036 | RLP-155-000002045 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002047 | RLP-155-000002047 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002049 | RLP-155-000002054 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000002056 | RLP-155-000002056 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002059 | RLP-155-000002074 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002076 | RLP-155-000002082 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002084 | RLP-155-000002084 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002086 | RLP-155-000002088 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002091 | RLP-155-000002095 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000002097 | RLP-155-000002097 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002101 | RLP-155-000002106 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002108 | RLP-155-000002109 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002111 | RLP-155-000002120 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002122 | RLP-155-000002134 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002137 | RLP-155-000002137 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000002139 | RLP-155-000002139 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002143 | RLP-155-000002144 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002146 | RLP-155-000002148 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002150 | RLP-155-000002155 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002157 | RLP-155-000002171 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002173 | RLP-155-000002176 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000002178 | RLP-155-000002189 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002191 | RLP-155-000002192 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002194 | RLP-155-000002202 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002204 | RLP-155-000002218 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002220 | RLP-155-000002221 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002223 | RLP-155-000002223 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000002225 | RLP-155-000002235 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002237 | RLP-155-000002237 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002241 | RLP-155-000002242 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002244 | RLP-155-000002256 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002258 | RLP-155-000002271 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002273 | RLP-155-000002278 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000002280 | RLP-155-000002313 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002315 | RLP-155-000002315 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002317 | RLP-155-000002320 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002325 | RLP-155-000002325 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002327 | RLP-155-000002330 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002334 | RLP-155-000002343 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000002345 | RLP-155-000002346 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002348 | RLP-155-000002361 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002365 | RLP-155-000002372 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002374 | RLP-155-000002374 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002376 | RLP-155-000002376 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002379 | RLP-155-000002380 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000002382 | RLP-155-000002382 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002384 | RLP-155-000002385 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002387 | RLP-155-000002389 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002391 | RLP-155-000002393 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002395 | RLP-155-000002396 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002402 | RLP-155-000002404 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000002406 | RLP-155-000002407 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002409 | RLP-155-000002413 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002415 | RLP-155-000002426 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002428 | RLP-155-000002430 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002434 | RLP-155-000002438 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002441 | RLP-155-000002442 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000002444 | RLP-155-000002444 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002446 | RLP-155-000002446 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002454 | RLP-155-000002459 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002461 | RLP-155-000002462 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002464 | RLP-155-000002464 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002466 | RLP-155-000002469 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000002473 | RLP-155-000002473 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002475 | RLP-155-000002476 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002478 | RLP-155-000002482 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002487 | RLP-155-000002494 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002496 | RLP-155-000002496 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002498 | RLP-155-000002499 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000002502 | RLP-155-000002509 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002512 | RLP-155-000002512 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002514 | RLP-155-000002516 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002518 | RLP-155-000002518 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002520 | RLP-155-000002528 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002530 | RLP-155-000002532 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000002534 | RLP-155-000002535 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002538 | RLP-155-000002538 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002540 | RLP-155-000002540 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002545 | RLP-155-000002548 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002550 | RLP-155-000002561 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002563 | RLP-155-000002567 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000002569 | RLP-155-000002571 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002573 | RLP-155-000002573 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002575 | RLP-155-000002596 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002599 | RLP-155-000002599 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002602 | RLP-155-000002605 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002607 | RLP-155-000002607 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000002609 | RLP-155-000002619 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002622 | RLP-155-000002625 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002627 | RLP-155-000002633 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002635 | RLP-155-000002635 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002639 | RLP-155-000002639 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002645 | RLP-155-000002645 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000002647 | RLP-155-000002647 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002649 | RLP-155-000002649 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002651 | RLP-155-000002661 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002664 | RLP-155-000002666 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002668 | RLP-155-000002679 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002682 | RLP-155-000002683 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000002685 | RLP-155-000002690 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002692 | RLP-155-000002693 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002695 | RLP-155-000002698 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002700 | RLP-155-000002700 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002706 | RLP-155-000002709 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002711 | RLP-155-000002711 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000002713 | RLP-155-000002713 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002716 | RLP-155-000002718 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002720 | RLP-155-000002721 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002723 | RLP-155-000002723 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002725 | RLP-155-000002726 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002729 | RLP-155-000002740 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000002742 | RLP-155-000002757 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002759 | RLP-155-000002764 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002767 | RLP-155-000002767 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002771 | RLP-155-000002773 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002775 | RLP-155-000002775 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002778 | RLP-155-000002779 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000002781 | RLP-155-000002791 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002794 | RLP-155-000002794 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002796 | RLP-155-000002803 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002805 | RLP-155-000002813 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002815 | RLP-155-000002832 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002834 | RLP-155-000002834 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000002836 | RLP-155-000002849 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002851 | RLP-155-000002853 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002855 | RLP-155-000002856 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002858 | RLP-155-000002867 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002869 | RLP-155-000002876 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002878 | RLP-155-000002880 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000002882 | RLP-155-000002884 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002886 | RLP-155-000002888 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002891 | RLP-155-000002894 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002897 | RLP-155-000002898 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002901 | RLP-155-000002901 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002903 | RLP-155-000002903 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000002907 | RLP-155-000002908 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002910 | RLP-155-000002919 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002922 | RLP-155-000002935 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002937 | RLP-155-000002937 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002939 | RLP-155-000002959 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002961 | RLP-155-000002969 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000002971 | RLP-155-000002976 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002978 | RLP-155-000002986 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002988 | RLP-155-000002989 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002991 | RLP-155-000003009 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003011 | RLP-155-000003023 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003025 | RLP-155-000003025 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000003029 | RLP-155-000003036 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003038 | RLP-155-000003041 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003043 | RLP-155-000003044 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003046 | RLP-155-000003046 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003048 | RLP-155-000003053 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003055 | RLP-155-000003059 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000003061 | RLP-155-000003095 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003098 | RLP-155-000003105 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003107 | RLP-155-000003108 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003111 | RLP-155-000003111 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003113 | RLP-155-000003121 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003123 | RLP-155-000003130 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000003132 | RLP-155-000003141 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003143 | RLP-155-000003178 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003180 | RLP-155-000003193 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003195 | RLP-155-000003237 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003240 | RLP-155-000003257 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003259 | RLP-155-000003259 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000003261 | RLP-155-000003270 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003272 | RLP-155-000003274 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003276 | RLP-155-000003316 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003320 | RLP-155-000003322 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003324 | RLP-155-000003329 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003331 | RLP-155-000003361 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000003363 | RLP-155-000003364 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003366 | RLP-155-000003370 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003372 | RLP-155-000003382 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003384 | RLP-155-000003384 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003390 | RLP-155-000003390 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003392 | RLP-155-000003394 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000003396 | RLP-155-000003398 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003400 | RLP-155-000003411 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003413 | RLP-155-000003418 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003420 | RLP-155-000003421 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003423 | RLP-155-000003425 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003427 | RLP-155-000003427 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000003430 | RLP-155-000003432 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003434 | RLP-155-000003434 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003436 | RLP-155-000003477 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003484 | RLP-155-000003485 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003487 | RLP-155-000003494 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003498 | RLP-155-000003513 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000003516 | RLP-155-000003516 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003518 | RLP-155-000003520 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003522 | RLP-155-000003529 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003534 | RLP-155-000003537 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003539 | RLP-155-000003539 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003541 | RLP-155-000003550 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000003553 | RLP-155-000003572 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003574 | RLP-155-000003588 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003590 | RLP-155-000003593 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003595 | RLP-155-000003608 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003610 | RLP-155-000003618 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003620 | RLP-155-000003631 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000003633 | RLP-155-000003633 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003636 | RLP-155-000003638 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003640 | RLP-155-000003649 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003651 | RLP-155-000003658 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003660 | RLP-155-000003663 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003666 | RLP-155-000003689 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000003691 | RLP-155-000003704 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003706 | RLP-155-000003710 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003712 | RLP-155-000003725 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003727 | RLP-155-000003757 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003760 | RLP-155-000003766 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003768 | RLP-155-000003860 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000003862 | RLP-155-000003870 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003872 | RLP-155-000003885 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003887 | RLP-155-000003887 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003890 | RLP-155-000003897 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003899 | RLP-155-000003905 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003907 | RLP-155-000003911 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000003913 | RLP-155-000003917 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003919 | RLP-155-000003919 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003921 | RLP-155-000003926 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003928 | RLP-155-000003933 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003935 | RLP-155-000003935 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003937 | RLP-155-000004035 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000004040 | RLP-155-000004040 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004046 | RLP-155-000004046 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004049 | RLP-155-000004057 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004061 | RLP-155-000004066 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004068 | RLP-155-000004071 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004073 | RLP-155-000004073 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000004075 | RLP-155-000004075 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004079 | RLP-155-000004079 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004082 | RLP-155-000004084 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004086 | RLP-155-000004086 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004093 | RLP-155-000004093 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004096 | RLP-155-000004096 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000004100 | RLP-155-000004100 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004102 | RLP-155-000004105 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004110 | RLP-155-000004111 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004120 | RLP-155-000004121 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004130 | RLP-155-000004130 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004133 | RLP-155-000004134 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000004141 | RLP-155-000004143 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004148 | RLP-155-000004148 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004151 | RLP-155-000004151 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004154 | RLP-155-000004156 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004158 | RLP-155-000004160 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004162 | RLP-155-000004162 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000004169 | RLP-155-000004169 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004172 | RLP-155-000004173 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004181 | RLP-155-000004182 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004185 | RLP-155-000004185 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004197 | RLP-155-000004198 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004205 | RLP-155-000004205 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000004207 | RLP-155-000004207 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004209 | RLP-155-000004209 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004214 | RLP-155-000004214 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004216 | RLP-155-000004217 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004222 | RLP-155-000004222 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004229 | RLP-155-000004230 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000004233 | RLP-155-000004233 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004236 | RLP-155-000004236 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004238 | RLP-155-000004238 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004241 | RLP-155-000004241 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004243 | RLP-155-000004243 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004245 | RLP-155-000004245 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000004253 | RLP-155-000004253 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004256 | RLP-155-000004257 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004259 | RLP-155-000004260 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004263 | RLP-155-000004266 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004280 | RLP-155-000004283 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004286 | RLP-155-000004286 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000004295 | RLP-155-000004297 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004301 | RLP-155-000004301 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004304 | RLP-155-000004305 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004308 | RLP-155-000004308 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004311 | RLP-155-000004311 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004314 | RLP-155-000004315 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000004318 | RLP-155-000004319 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004323 | RLP-155-000004323 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004326 | RLP-155-000004326 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004333 | RLP-155-000004333 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004339 | RLP-155-000004340 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004358 | RLP-155-000004474 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000004476 | RLP-155-000004483 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004485 | RLP-155-000004575 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004577 | RLP-155-000004585 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004587 | RLP-155-000004650 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004652 | RLP-155-000004657 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004659 | RLP-155-000004664 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000004668 | RLP-155-000004668 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004673 | RLP-155-000004676 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004678 | RLP-155-000004680 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004701 | RLP-155-000004703 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004708 | RLP-155-000004709 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004712 | RLP-155-000004712 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000004715 | RLP-155-000004715 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004717 | RLP-155-000004733 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004735 | RLP-155-000004741 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004743 | RLP-155-000004753 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004807 | RLP-155-000004807 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004809 | RLP-155-000004811 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000004815 | RLP-155-000004817 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004819 | RLP-155-000004825 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004827 | RLP-155-000004827 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004837 | RLP-155-000004838 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004840 | RLP-155-000004840 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004842 | RLP-155-000004842 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000004848 | RLP-155-000004848 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004851 | RLP-155-000004855 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004860 | RLP-155-000004860 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004865 | RLP-155-000004867 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004869 | RLP-155-000004870 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004872 | RLP-155-000004874 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000004876 | RLP-155-000004876 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004878 | RLP-155-000004878 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004880 | RLP-155-000004892 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004894 | RLP-155-000004918 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004921 | RLP-155-000004921 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004924 | RLP-155-000004928 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000004930 | RLP-155-000004934 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004936 | RLP-155-000004945 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004948 | RLP-155-000004981 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004983 | RLP-155-000004983 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004985 | RLP-155-000004986 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004988 | RLP-155-000004989 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000004991 | RLP-155-000005003 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005005 | RLP-155-000005008 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005014 | RLP-155-000005014 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005016 | RLP-155-000005022 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005025 | RLP-155-000005025 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005029 | RLP-155-000005030 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000005034 | RLP-155-000005035 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005039 | RLP-155-000005040 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005042 | RLP-155-000005047 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005049 | RLP-155-000005072 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005074 | RLP-155-000005074 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005076 | RLP-155-000005098 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000005106 | RLP-155-000005125 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005127 | RLP-155-000005128 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005136 | RLP-155-000005152 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005157 | RLP-155-000005157 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005160 | RLP-155-000005170 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005172 | RLP-155-000005183 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000005185 | RLP-155-000005191 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005193 | RLP-155-000005196 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005198 | RLP-155-000005219 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005223 | RLP-155-000005223 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005225 | RLP-155-000005235 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005238 | RLP-155-000005254 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000005256 | RLP-155-000005260 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005262 | RLP-155-000005271 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005274 | RLP-155-000005274 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005280 | RLP-155-000005280 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005282 | RLP-155-000005316 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005318 | RLP-155-000005335 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000005341 | RLP-155-000005352 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005354 | RLP-155-000005372 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005375 | RLP-155-000005403 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005405 | RLP-155-000005406 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005408 | RLP-155-000005408 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005411 | RLP-155-000005415 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000005417 | RLP-155-000005420 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005422 | RLP-155-000005424 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005426 | RLP-155-000005427 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005429 | RLP-155-000005432 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005438 | RLP-155-000005438 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005440 | RLP-155-000005447 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000005452 | RLP-155-000005458 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005460 | RLP-155-000005466 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005469 | RLP-155-000005470 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005473 | RLP-155-000005500 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005505 | RLP-155-000005505 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005507 | RLP-155-000005510 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000005516 | RLP-155-000005517 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005520 | RLP-155-000005541 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005543 | RLP-155-000005543 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005548 | RLP-155-000005548 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005552 | RLP-155-000005552 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005555 | RLP-155-000005555 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000005559 | RLP-155-000005563 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005565 | RLP-155-000005565 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005570 | RLP-155-000005570 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005579 | RLP-155-000005580 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005594 | RLP-155-000005598 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005604 | RLP-155-000005604 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000005607 | RLP-155-000005620 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005622 | RLP-155-000005622 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005624 | RLP-155-000005639 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005642 | RLP-155-000005651 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005655 | RLP-155-000005657 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005662 | RLP-155-000005662 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000005664 | RLP-155-000005677 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005679 | RLP-155-000005679 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005681 | RLP-155-000005689 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005694 | RLP-155-000005704 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005718 | RLP-155-000005718 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005723 | RLP-155-000005724 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000005735 | RLP-155-000005739 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005741 | RLP-155-000005741 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005745 | RLP-155-000005747 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005750 | RLP-155-000005757 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005759 | RLP-155-000005761 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005765 | RLP-155-000005771 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000005775 | RLP-155-000005792 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005796 | RLP-155-000005811 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005813 | RLP-155-000005814 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005818 | RLP-155-000005820 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005824 | RLP-155-000005825 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005827 | RLP-155-000005841 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000005844 | RLP-155-000005850 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005859 | RLP-155-000005872 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005894 | RLP-155-000005900 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005903 | RLP-155-000005904 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005907 | RLP-155-000005909 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005915 | RLP-155-000005920 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000005922 | RLP-155-000005923 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005925 | RLP-155-000005925 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005929 | RLP-155-000005929 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005949 | RLP-155-000005963 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005965 | RLP-155-000005969 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005972 | RLP-155-000005975 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000005979 | RLP-155-000005980 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005984 | RLP-155-000005984 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005989 | RLP-155-000005997 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005999 | RLP-155-000006015 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006017 | RLP-155-000006022 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006025 | RLP-155-000006031 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000006036 | RLP-155-000006036 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006038 | RLP-155-000006038 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006044 | RLP-155-000006044 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006047 | RLP-155-000006049 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006070 | RLP-155-000006080 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006083 | RLP-155-000006083 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000006087 | RLP-155-000006093 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006095 | RLP-155-000006097 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006105 | RLP-155-000006106 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006112 | RLP-155-000006128 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006130 | RLP-155-000006133 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006136 | RLP-155-000006142 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000006144 | RLP-155-000006145 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006147 | RLP-155-000006151 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006153 | RLP-155-000006164 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006166 | RLP-155-000006167 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006169 | RLP-155-000006171 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006173 | RLP-155-000006179 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000006183 | RLP-155-000006183 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006185 | RLP-155-000006193 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006195 | RLP-155-000006202 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006204 | RLP-155-000006215 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006217 | RLP-155-000006230 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006232 | RLP-155-000006244 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000006253 | RLP-155-000006253 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006267 | RLP-155-000006288 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006292 | RLP-155-000006292 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006294 | RLP-155-000006294 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006311 | RLP-155-000006336 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006339 | RLP-155-000006339 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000006341 | RLP-155-000006350 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006352 | RLP-155-000006355 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006365 | RLP-155-000006379 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006381 | RLP-155-000006396 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006399 | RLP-155-000006405 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006407 | RLP-155-000006409 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000006414 | RLP-155-000006419 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006422 | RLP-155-000006433 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006438 | RLP-155-000006441 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006443 | RLP-155-000006443 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006448 | RLP-155-000006452 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006454 | RLP-155-000006461 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000006464 | RLP-155-000006475 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006480 | RLP-155-000006481 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006490 | RLP-155-000006496 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006498 | RLP-155-000006506 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006513 | RLP-155-000006513 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006515 | RLP-155-000006529 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000006532 | RLP-155-000006534 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006536 | RLP-155-000006537 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006539 | RLP-155-000006545 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006569 | RLP-155-000006571 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006574 | RLP-155-000006578 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006580 | RLP-155-000006580 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000006585 | RLP-155-000006591 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006593 | RLP-155-000006595 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006597 | RLP-155-000006602 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006604 | RLP-155-000006605 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006607 | RLP-155-000006614 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006619 | RLP-155-000006629 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000006632 | RLP-155-000006639 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006658 | RLP-155-000006703 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006705 | RLP-155-000006729 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006731 | RLP-155-000006776 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006791 | RLP-155-000006803 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006806 | RLP-155-000006807 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000006816 | RLP-155-000006823 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006826 | RLP-155-000006830 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006835 | RLP-155-000006874 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006876 | RLP-155-000006886 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006888 | RLP-155-000006892 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006894 | RLP-155-000006903 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000006905 | RLP-155-000006923 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006925 | RLP-155-000006925 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006927 | RLP-155-000006954 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006961 | RLP-155-000006987 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006989 | RLP-155-000006995 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006997 | RLP-155-000007005 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000007007 | RLP-155-000007015 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007017 | RLP-155-000007017 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007019 | RLP-155-000007036 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007043 | RLP-155-000007081 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007083 | RLP-155-000007098 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007103 | RLP-155-000007153 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000007156 | RLP-155-000007182 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007184 | RLP-155-000007185 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007187 | RLP-155-000007190 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007192 | RLP-155-000007193 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007198 | RLP-155-000007210 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007213 | RLP-155-000007218 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000007229 | RLP-155-000007229 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007233 | RLP-155-000007244 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007246 | RLP-155-000007262 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007266 | RLP-155-000007266 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007268 | RLP-155-000007271 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007284 | RLP-155-000007286 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000007288 | RLP-155-000007288 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007290 | RLP-155-000007290 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007294 | RLP-155-000007299 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007303 | RLP-155-000007345 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007348 | RLP-155-000007351 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007354 | RLP-155-000007354 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000007356 | RLP-155-000007356 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007360 | RLP-155-000007361 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007363 | RLP-155-000007364 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007366 | RLP-155-000007373 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007375 | RLP-155-000007375 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007378 | RLP-155-000007378 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000007380 | RLP-155-000007381 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007383 | RLP-155-000007383 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007386 | RLP-155-000007386 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007388 | RLP-155-000007388 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007401 | RLP-155-000007419 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007425 | RLP-155-000007436 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000007438 | RLP-155-000007439 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007441 | RLP-155-000007442 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007444 | RLP-155-000007459 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007461 | RLP-155-000007461 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007463 | RLP-155-000007463 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007468 | RLP-155-000007490 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000007493 | RLP-155-000007493 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007501 | RLP-155-000007502 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007505 | RLP-155-000007517 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007519 | RLP-155-000007524 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007527 | RLP-155-000007527 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007530 | RLP-155-000007550 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000007552 | RLP-155-000007565 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007568 | RLP-155-000007583 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007585 | RLP-155-000007585 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007587 | RLP-155-000007598 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007602 | RLP-155-000007603 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007605 | RLP-155-000007605 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000007607 | RLP-155-000007607 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007609 | RLP-155-000007624 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007627 | RLP-155-000007629 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007631 | RLP-155-000007633 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007635 | RLP-155-000007637 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007639 | RLP-155-000007645 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000007647 | RLP-155-000007650 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007657 | RLP-155-000007665 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007667 | RLP-155-000007681 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007683 | RLP-155-000007690 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007692 | RLP-155-000007695 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007697 | RLP-155-000007706 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000007708 | RLP-155-000007708 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007730 | RLP-155-000007731 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007734 | RLP-155-000007734 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007736 | RLP-155-000007755 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007757 | RLP-155-000007759 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007761 | RLP-155-000007781 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000007783 | RLP-155-000007793 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007795 | RLP-155-000007796 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007800 | RLP-155-000007810 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007814 | RLP-155-000007817 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007819 | RLP-155-000007827 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007831 | RLP-155-000007836 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000007838 | RLP-155-000007842 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007845 | RLP-155-000007859 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007863 | RLP-155-000007863 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007865 | RLP-155-000007867 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007869 | RLP-155-000007870 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007872 | RLP-155-000007888 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000007890 | RLP-155-000007890 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007892 | RLP-155-000007895 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007899 | RLP-155-000007899 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007902 | RLP-155-000007902 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007904 | RLP-155-000007913 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007915 | RLP-155-000007915 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000007918 | RLP-155-000007934 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007945 | RLP-155-000007946 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007948 | RLP-155-000007949 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007951 | RLP-155-000007951 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007959 | RLP-155-000007965 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007975 | RLP-155-000007980 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000007985 | RLP-155-000007987 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007989 | RLP-155-000007990 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007992 | RLP-155-000007992 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008001 | RLP-155-000008007 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008009 | RLP-155-000008027 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008029 | RLP-155-000008039 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000008041 | RLP-155-000008059 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008069 | RLP-155-000008072 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008078 | RLP-155-000008081 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008087 | RLP-155-000008090 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008100 | RLP-155-000008100 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008102 | RLP-155-000008102 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000008104 | RLP-155-000008104 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008107 | RLP-155-000008107 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008111 | RLP-155-000008151 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008164 | RLP-155-000008168 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008180 | RLP-155-000008183 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008186 | RLP-155-000008186 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000008188 | RLP-155-000008193 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008195 | RLP-155-000008197 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008201 | RLP-155-000008202 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008209 | RLP-155-000008209 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008215 | RLP-155-000008226 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008234 | RLP-155-000008235 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000008237 | RLP-155-000008257 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008259 | RLP-155-000008259 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008261 | RLP-155-000008274 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008276 | RLP-155-000008289 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008291 | RLP-155-000008293 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008300 | RLP-155-000008301 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000008303 | RLP-155-000008306 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008309 | RLP-155-000008324 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008326 | RLP-155-000008326 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008328 | RLP-155-000008328 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008330 | RLP-155-000008330 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008332 | RLP-155-000008341 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000008344 | RLP-155-000008344 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008351 | RLP-155-000008351 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008353 | RLP-155-000008355 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008361 | RLP-155-000008361 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008363 | RLP-155-000008365 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008370 | RLP-155-000008371 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000008376 | RLP-155-000008378 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008380 | RLP-155-000008383 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008387 | RLP-155-000008387 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008389 | RLP-155-000008393 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008400 | RLP-155-000008403 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008405 | RLP-155-000008406 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000008408 | RLP-155-000008413 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008415 | RLP-155-000008417 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008425 | RLP-155-000008427 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008432 | RLP-155-000008433 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008435 | RLP-155-000008440 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008443 | RLP-155-000008444 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000008447 | RLP-155-000008452 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008462 | RLP-155-000008469 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008471 | RLP-155-000008476 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008478 | RLP-155-000008478 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008485 | RLP-155-000008486 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008492 | RLP-155-000008492 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000008496 | RLP-155-000008502 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008504 | RLP-155-000008504 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008515 | RLP-155-000008522 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008531 | RLP-155-000008539 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008541 | RLP-155-000008572 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008574 | RLP-155-000008577 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000008579 | RLP-155-000008580 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008582 | RLP-155-000008588 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008590 | RLP-155-000008590 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008594 | RLP-155-000008597 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008599 | RLP-155-000008610 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008620 | RLP-155-000008620 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000008622 | RLP-155-000008628 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008636 | RLP-155-000008638 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008643 | RLP-155-000008650 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008653 | RLP-155-000008653 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008660 | RLP-155-000008660 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008665 | RLP-155-000008665 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000008671 | RLP-155-000008672 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008676 | RLP-155-000008676 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008678 | RLP-155-000008701 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008720 | RLP-155-000008721 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008739 | RLP-155-000008740 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008743 | RLP-155-000008745 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000008747 | RLP-155-000008749 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008758 | RLP-155-000008769 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008772 | RLP-155-000008772 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008779 | RLP-155-000008784 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008786 | RLP-155-000008786 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008789 | RLP-155-000008789 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000008791 | RLP-155-000008792 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008794 | RLP-155-000008803 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008810 | RLP-155-000008811 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008813 | RLP-155-000008813 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008828 | RLP-155-000008838 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008840 | RLP-155-000008842 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000008850 | RLP-155-000008850 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008852 | RLP-155-000008852 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008857 | RLP-155-000008858 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008862 | RLP-155-000008863 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008865 | RLP-155-000008866 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008878 | RLP-155-000008879 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000008886 | RLP-155-000008886 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008889 | RLP-155-000008889 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008891 | RLP-155-000008891 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008894 | RLP-155-000008895 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008899 | RLP-155-000008911 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008913 | RLP-155-000008915 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000008917 | RLP-155-000008919 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008925 | RLP-155-000008933 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008942 | RLP-155-000008942 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008947 | RLP-155-000008965 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008969 | RLP-155-000008969 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008978 | RLP-155-000008978 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000008980 | RLP-155-000008980 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008982 | RLP-155-000008982 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008984 | RLP-155-000008984 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008987 | RLP-155-000008987 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008989 | RLP-155-000009015 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009017 | RLP-155-000009023 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000009025 | RLP-155-000009027 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009039 | RLP-155-000009062 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009064 | RLP-155-000009064 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009066 | RLP-155-000009066 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009068 | RLP-155-000009068 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009074 | RLP-155-000009075 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000009077 | RLP-155-000009080 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009083 | RLP-155-000009084 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009086 | RLP-155-000009087 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009089 | RLP-155-000009089 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009092 | RLP-155-000009097 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009107 | RLP-155-000009113 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000009121 | RLP-155-000009121 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009123 | RLP-155-000009123 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009125 | RLP-155-000009125 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009129 | RLP-155-000009134 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009136 | RLP-155-000009136 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009148 | RLP-155-000009151 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000009153 | RLP-155-000009162 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009168 | RLP-155-000009186 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009190 | RLP-155-000009199 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009201 | RLP-155-000009204 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009207 | RLP-155-000009231 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009238 | RLP-155-000009288 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000009304 | RLP-155-000009305 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009308 | RLP-155-000009318 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009321 | RLP-155-000009327 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009330 | RLP-155-000009330 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009335 | RLP-155-000009348 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009352 | RLP-155-000009355 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000009357 | RLP-155-000009357 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009360 | RLP-155-000009360 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009362 | RLP-155-000009362 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009364 | RLP-155-000009364 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009366 | RLP-155-000009371 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009373 | RLP-155-000009378 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000009389 | RLP-155-000009402 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009409 | RLP-155-000009410 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009422 | RLP-155-000009424 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009426 | RLP-155-000009427 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009432 | RLP-155-000009436 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009438 | RLP-155-000009440 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000009444 | RLP-155-000009444 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009451 | RLP-155-000009452 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009454 | RLP-155-000009454 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009456 | RLP-155-000009456 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009458 | RLP-155-000009458 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009460 | RLP-155-000009460 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000009471 | RLP-155-000009471 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009504 | RLP-155-000009508 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009521 | RLP-155-000009534 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009536 | RLP-155-000009539 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009542 | RLP-155-000009550 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009553 | RLP-155-000009553 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000009559 | RLP-155-000009562 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009573 | RLP-155-000009587 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009590 | RLP-155-000009591 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009600 | RLP-155-000009604 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009606 | RLP-155-000009606 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009608 | RLP-155-000009627 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000009630 | RLP-155-000009630 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009632 | RLP-155-000009643 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009645 | RLP-155-000009645 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009647 | RLP-155-000009655 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009657 | RLP-155-000009657 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009661 | RLP-155-000009664 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000009667 | RLP-155-000009667 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009670 | RLP-155-000009685 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009692 | RLP-155-000009694 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009698 | RLP-155-000009698 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009700 | RLP-155-000009700 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009703 | RLP-155-000009704 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000009707 | RLP-155-000009710 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009712 | RLP-155-000009717 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009719 | RLP-155-000009742 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009745 | RLP-155-000009747 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009750 | RLP-155-000009752 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009759 | RLP-155-000009775 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000009777 | RLP-155-000009778 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009781 | RLP-155-000009781 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009790 | RLP-155-000009816 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009818 | RLP-155-000009824 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009826 | RLP-155-000009826 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009828 | RLP-155-000009828 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000009830 | RLP-155-000009830 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009837 | RLP-155-000009837 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009840 | RLP-155-000009844 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009846 | RLP-155-000009860 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009862 | RLP-155-000009876 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009878 | RLP-155-000009878 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000009880 | RLP-155-000009897 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009899 | RLP-155-000009915 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009920 | RLP-155-000009920 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009922 | RLP-155-000009924 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009926 | RLP-155-000009928 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009935 | RLP-155-000009945 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000009947 | RLP-155-000009953 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009957 | RLP-155-000009973 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009975 | RLP-155-000009985 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009987 | RLP-155-000009987 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009990 | RLP-155-000009997 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010001 | RLP-155-000010003 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000010007 | RLP-155-000010007 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010009 | RLP-155-000010018 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010020 | RLP-155-000010021 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010023 | RLP-155-000010030 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010032 | RLP-155-000010043 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010047 | RLP-155-000010047 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000010049 | RLP-155-000010049 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010051 | RLP-155-000010051 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010054 | RLP-155-000010054 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010057 | RLP-155-000010057 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010064 | RLP-155-000010065 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010070 | RLP-155-000010075 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000010080 | RLP-155-000010085 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010095 | RLP-155-000010095 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010099 | RLP-155-000010104 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010111 | RLP-155-000010119 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010122 | RLP-155-000010128 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010146 | RLP-155-000010146 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000010148 | RLP-155-000010149 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010151 | RLP-155-000010151 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010153 | RLP-155-000010153 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010156 | RLP-155-000010165 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010176 | RLP-155-000010176 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010178 | RLP-155-000010178 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000010180 | RLP-155-000010185 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010187 | RLP-155-000010198 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010202 | RLP-155-000010208 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010210 | RLP-155-000010224 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010226 | RLP-155-000010228 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010230 | RLP-155-000010234 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000010236 | RLP-155-000010242 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010244 | RLP-155-000010246 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010254 | RLP-155-000010254 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010263 | RLP-155-000010272 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010275 | RLP-155-000010275 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010277 | RLP-155-000010277 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000010279 | RLP-155-000010279 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010281 | RLP-155-000010281 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010284 | RLP-155-000010284 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010287 | RLP-155-000010287 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010289 | RLP-155-000010289 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010292 | RLP-155-000010292 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000010294 | RLP-155-000010306 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010309 | RLP-155-000010316 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010318 | RLP-155-000010319 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010321 | RLP-155-000010321 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010323 | RLP-155-000010338 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010341 | RLP-155-000010341 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000010343 | RLP-155-000010354 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010356 | RLP-155-000010364 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010366 | RLP-155-000010366 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010368 | RLP-155-000010369 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010374 | RLP-155-000010380 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010401 | RLP-155-000010412 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000010414 | RLP-155-000010414 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010425 | RLP-155-000010425 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010427 | RLP-155-000010429 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010431 | RLP-155-000010439 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010441 | RLP-155-000010450 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010452 | RLP-155-000010456 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000010465 | RLP-155-000010465 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010467 | RLP-155-000010467 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010469 | RLP-155-000010469 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010471 | RLP-155-000010471 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010473 | RLP-155-000010473 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010475 | RLP-155-000010475 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000010477 | RLP-155-000010477 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010493 | RLP-155-000010494 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010496 | RLP-155-000010498 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010500 | RLP-155-000010502 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010513 | RLP-155-000010524 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010533 | RLP-155-000010533 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000010538 | RLP-155-000010543 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010554 | RLP-155-000010554 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010557 | RLP-155-000010557 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010559 | RLP-155-000010571 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010578 | RLP-155-000010597 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010599 | RLP-155-000010601 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000010603 | RLP-155-000010603 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010616 | RLP-155-000010617 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010621 | RLP-155-000010638 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010640 | RLP-155-000010643 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010645 | RLP-155-000010648 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010650 | RLP-155-000010653 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000010655 | RLP-155-000010657 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010659 | RLP-155-000010659 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010663 | RLP-155-000010663 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010667 | RLP-155-000010668 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010670 | RLP-155-000010681 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010684 | RLP-155-000010687 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000010690 | RLP-155-000010690 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010692 | RLP-155-000010692 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010694 | RLP-155-000010694 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010697 | RLP-155-000010697 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010705 | RLP-155-000010709 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010711 | RLP-155-000010719 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000010721 | RLP-155-000010721 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010723 | RLP-155-000010723 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010725 | RLP-155-000010736 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010738 | RLP-155-000010755 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010758 | RLP-155-000010761 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010763 | RLP-155-000010768 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000010776 | RLP-155-000010776 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010779 | RLP-155-000010795 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010797 | RLP-155-000010809 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010812 | RLP-155-000010837 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010841 | RLP-155-000010842 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010844 | RLP-155-000010862 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000010864 | RLP-155-000010868 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010870 | RLP-155-000010870 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010872 | RLP-155-000010875 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010879 | RLP-155-000010881 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010918 | RLP-155-000010919 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010921 | RLP-155-000010922 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000010924 | RLP-155-000010927 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010929 | RLP-155-000010944 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010954 | RLP-155-000010964 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010966 | RLP-155-000010970 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010972 | RLP-155-000010978 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010980 | RLP-155-000010980 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000010991 | RLP-155-000011013 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011015 | RLP-155-000011015 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011017 | RLP-155-000011017 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011023 | RLP-155-000011025 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011028 | RLP-155-000011031 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011036 | RLP-155-000011039 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000011041 | RLP-155-000011044 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011046 | RLP-155-000011047 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011049 | RLP-155-000011058 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011060 | RLP-155-000011063 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011070 | RLP-155-000011090 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011092 | RLP-155-000011094 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000011097 | RLP-155-000011097 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011099 | RLP-155-000011105 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011107 | RLP-155-000011107 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011109 | RLP-155-000011109 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011112 | RLP-155-000011112 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011116 | RLP-155-000011116 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000011118 | RLP-155-000011140 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011144 | RLP-155-000011147 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011149 | RLP-155-000011149 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011153 | RLP-155-000011155 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011157 | RLP-155-000011165 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011167 | RLP-155-000011168 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000011173 | RLP-155-000011174 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011176 | RLP-155-000011176 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011179 | RLP-155-000011179 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011181 | RLP-155-000011181 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011183 | RLP-155-000011196 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011198 | RLP-155-000011199 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000011201 | RLP-155-000011207 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011209 | RLP-155-000011211 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011214 | RLP-155-000011220 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011232 | RLP-155-000011234 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011236 | RLP-155-000011237 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011239 | RLP-155-000011239 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000011241 | RLP-155-000011283 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011287 | RLP-155-000011326 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011330 | RLP-155-000011332 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011334 | RLP-155-000011334 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011336 | RLP-155-000011398 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011401 | RLP-155-000011411 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000011414 | RLP-155-000011414 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011418 | RLP-155-000011423 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011441 | RLP-155-000011441 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011450 | RLP-155-000011453 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011457 | RLP-155-000011458 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011460 | RLP-155-000011460 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000011463 | RLP-155-000011465 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011467 | RLP-155-000011467 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011469 | RLP-155-000011469 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011475 | RLP-155-000011475 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011477 | RLP-155-000011500 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011502 | RLP-155-000011502 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000011516 | RLP-155-000011520 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011522 | RLP-155-000011527 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011529 | RLP-155-000011529 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011532 | RLP-155-000011538 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011540 | RLP-155-000011547 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011549 | RLP-155-000011549 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000011551 | RLP-155-000011567 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011569 | RLP-155-000011578 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011580 | RLP-155-000011584 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011586 | RLP-155-000011586 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011588 | RLP-155-000011588 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011591 | RLP-155-000011605 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000011607 | RLP-155-000011640 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011642 | RLP-155-000011660 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011664 | RLP-155-000011671 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011674 | RLP-155-000011674 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011676 | RLP-155-000011677 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011683 | RLP-155-000011688 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000011690 | RLP-155-000011699 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011703 | RLP-155-000011704 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011706 | RLP-155-000011714 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011721 | RLP-155-000011735 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011742 | RLP-155-000011749 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011751 | RLP-155-000011756 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000011762 | RLP-155-000011762 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011764 | RLP-155-000011764 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011767 | RLP-155-000011767 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011909 | RLP-155-000011924 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011926 | RLP-155-000011926 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000012076 | RLP-155-000012087 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000012089 | RLP-155-000012131 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000001 | RLP-156-000000002 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000004 | RLP-156-000000027 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000029 | RLP-156-000000077 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000079 | RLP-156-000000140 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000143 | RLP-156-000000143 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 156 | RLP-156-000000145 | RLP-156-000000151 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000153 | RLP-156-000000174 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000176 | RLP-156-000000176 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000178 | RLP-156-000000199 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000201 | RLP-156-000000277 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000279 | RLP-156-000000279 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 156 | RLP-156-000000281 | RLP-156-000000328 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000330 | RLP-156-000000331 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000333 | RLP-156-000000335 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000337 | RLP-156-000000349 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000351 | RLP-156-000000362 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000364 | RLP-156-000000391 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 156 | RLP-156-000000395 | RLP-156-000000398 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000400 | RLP-156-000000408 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000410 | RLP-156-000000411 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000416 | RLP-156-000000429 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000432 | RLP-156-000000434 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000436 | RLP-156-000000445 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 156 | RLP-156-000000449 | RLP-156-000000468 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000470 | RLP-156-000000482 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000484 | RLP-156-000000484 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000486 | RLP-156-000000496 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000498 | RLP-156-000000499 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000501 | RLP-156-000000506 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 156 | RLP-156-000000508 | RLP-156-000000508 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000510 | RLP-156-000000510 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000512 | RLP-156-000000519 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000523 | RLP-156-000000525 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000528 | RLP-156-000000545 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000547 | RLP-156-000000553 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 156 | RLP-156-000000556 | RLP-156-000000567 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000569 | RLP-156-000000574 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000576 | RLP-156-000000602 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000604 | RLP-156-000000610 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000613 | RLP-156-000000625 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000627 | RLP-156-000000660 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 156 | RLP-156-000000662 | RLP-156-000000680 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000684 | RLP-156-000000721 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000723 | RLP-156-000000736 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000738 | RLP-156-000000751 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000753 | RLP-156-000000764 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000766 | RLP-156-000000767 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 156 | RLP-156-000000769 | RLP-156-000000804 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000806 | RLP-156-000000828 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000830 | RLP-156-000000841 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000843 | RLP-156-000000952 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000954 | RLP-156-000001052 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000001054 | RLP-156-000001070 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 156 | RLP-156-000001072 | RLP-156-000001109 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000001118 | RLP-156-000001118 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000001120 | RLP-156-000001127 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000001130 | RLP-156-000001142 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000001149 | RLP-156-000001191 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000001193 | RLP-156-000001193 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 156 | RLP-156-000001195 | RLP-156-000001352 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000001354 | RLP-156-000001359 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000001361 | RLP-156-000001368 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000001376 | RLP-156-000001407 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000001418 | RLP-156-000001449 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000001451 | RLP-156-000001473 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 156 | RLP-156-000001475 | RLP-156-000001532 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000001543 | RLP-156-000001629 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000001631 | RLP-156-000001649 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000001661 | RLP-156-000001662 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000001669 | RLP-156-000001746 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000001749 | RLP-156-000001827 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 156 | RLP-156-000001829 | RLP-156-000001832 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000001834 | RLP-156-000001855 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000001858 | RLP-156-000001865 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000001867 | RLP-156-000001969 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000001972 | RLP-156-000002097 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002100 | RLP-156-000002101 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 156 | RLP-156-000002103 | RLP-156-000002160 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002162 | RLP-156-000002178 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002180 | RLP-156-000002525 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002527 | RLP-156-000002534 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002537 | RLP-156-000002546 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002551 | RLP-156-000002551 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 156 | RLP-156-000002557 | RLP-156-000002566 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002568 | RLP-156-000002570 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002572 | RLP-156-000002576 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002578 | RLP-156-000002581 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002583 | RLP-156-000002590 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002592 | RLP-156-000002594 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 156 | RLP-156-000002598 | RLP-156-000002602 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002604 | RLP-156-000002611 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002613 | RLP-156-000002631 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002633 | RLP-156-000002637 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002639 | RLP-156-000002640 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002642 | RLP-156-000002645 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 156 | RLP-156-000002647 | RLP-156-000002672 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002674 | RLP-156-000002674 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002676 | RLP-156-000002678 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002680 | RLP-156-000002684 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002686 | RLP-156-000002688 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002690 | RLP-156-000002711 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 156 | RLP-156-000002713 | RLP-156-000002720 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002722 | RLP-156-000002722 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002724 | RLP-156-000002724 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002726 | RLP-156-000002732 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002734 | RLP-156-000002736 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002738 | RLP-156-000002754 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 156 | RLP-156-000002756 | RLP-156-000002763 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002765 | RLP-156-000002767 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002769 | RLP-156-000002777 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002779 | RLP-156-000002785 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002787 | RLP-156-000002806 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002808 | RLP-156-000002824 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 156 | RLP-156-000002826 | RLP-156-000002826 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002828 | RLP-156-000002895 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002897 | RLP-156-000002923 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002925 | RLP-156-000002941 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002943 | RLP-156-000002944 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002949 | RLP-156-000002949 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 156 | RLP-156-000002953 | RLP-156-000002967 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002969 | RLP-156-000002999 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000003002 | RLP-156-000003002 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000003004 | RLP-156-000003035 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000003037 | RLP-156-000003142 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000003144 | RLP-156-000003198 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 156 | RLP-156-000003200 | RLP-156-000003200 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000003202 | RLP-156-000003214 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000003216 | RLP-156-000003223 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000003225 | RLP-156-000003314 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000003316 | RLP-156-000003342 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000003346 | RLP-156-000003346 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 156 | RLP-156-000003348 | RLP-156-000003364 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000003369 | RLP-156-000003377 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000003379 | RLP-156-000003423 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000003425 | RLP-156-000003427 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000003431 | RLP-156-000003435 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000003437 | RLP-156-000003455 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 156 | RLP-156-000003459 | RLP-156-000003514 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000003517 | RLP-156-000003545 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000003547 | RLP-156-000003557 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000003567 | RLP-156-000003576 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000003578 | RLP-156-000003597 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000003599 | RLP-156-000003605 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 156 | RLP-156-000003609 | RLP-156-000003609 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000003613 | RLP-156-000003666 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000003668 | RLP-156-000003689 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000003694 | RLP-156-000003699 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000003701 | RLP-156-000003725 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000003732 | RLP-156-000003806 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 156 | RLP-156-000003813 | RLP-156-000003813 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000003831 | RLP-156-000003876 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000003879 | RLP-156-000003884 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000003887 | RLP-156-000003903 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000003907 | RLP-156-000003910 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000003912 | RLP-156-000003919 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 156 | RLP-156-000003925 | RLP-156-000003953 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000003955 | RLP-156-000004031 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000004034 | RLP-156-000004053 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000004055 | RLP-156-000004064 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000004066 | RLP-156-000004078 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000004084 | RLP-156-000004122 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 156 | RLP-156-000004145 | RLP-156-000004151 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000004170 | RLP-156-000004190 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000001 | RLP-157-000000008 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000010 | RLP-157-000000017 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000019 | RLP-157-000000030 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000034 | RLP-157-000000052 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000000055 | RLP-157-000000055 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000058 | RLP-157-000000059 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000061 | RLP-157-000000061 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000063 | RLP-157-000000075 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000077 | RLP-157-000000084 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000086 | RLP-157-000000086 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000000088 | RLP-157-000000094 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000097 | RLP-157-000000097 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000100 | RLP-157-000000100 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000102 | RLP-157-000000107 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000109 | RLP-157-000000113 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000115 | RLP-157-000000125 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000000127 | RLP-157-000000129 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000131 | RLP-157-000000138 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000140 | RLP-157-000000142 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000144 | RLP-157-000000144 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000146 | RLP-157-000000152 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000154 | RLP-157-000000157 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000000159 | RLP-157-000000160 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000162 | RLP-157-000000163 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000166 | RLP-157-000000181 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000183 | RLP-157-000000186 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000188 | RLP-157-000000189 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000191 | RLP-157-000000193 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000000195 | RLP-157-000000195 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000197 | RLP-157-000000223 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000225 | RLP-157-000000232 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000234 | RLP-157-000000236 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000238 | RLP-157-000000238 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000240 | RLP-157-000000240 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000000243 | RLP-157-000000243 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000245 | RLP-157-000000254 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000256 | RLP-157-000000256 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000261 | RLP-157-000000265 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000267 | RLP-157-000000273 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000275 | RLP-157-000000281 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000000283 | RLP-157-000000283 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000286 | RLP-157-000000289 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000291 | RLP-157-000000304 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000306 | RLP-157-000000313 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000315 | RLP-157-000000322 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000324 | RLP-157-000000329 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000000331 | RLP-157-000000334 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000336 | RLP-157-000000341 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000343 | RLP-157-000000357 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000359 | RLP-157-000000362 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000365 | RLP-157-000000370 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000372 | RLP-157-000000395 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000000398 | RLP-157-000000411 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000413 | RLP-157-000000413 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000415 | RLP-157-000000417 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000419 | RLP-157-000000420 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000422 | RLP-157-000000427 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000429 | RLP-157-000000436 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000000438 | RLP-157-000000438 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000440 | RLP-157-000000441 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000443 | RLP-157-000000444 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000446 | RLP-157-000000446 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000451 | RLP-157-000000451 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000453 | RLP-157-000000465 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000000468 | RLP-157-000000470 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000475 | RLP-157-000000490 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000493 | RLP-157-000000501 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000503 | RLP-157-000000503 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000505 | RLP-157-000000511 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000513 | RLP-157-000000529 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000000531 | RLP-157-000000554 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000557 | RLP-157-000000560 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000562 | RLP-157-000000562 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000564 | RLP-157-000000570 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000574 | RLP-157-000000581 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000584 | RLP-157-000000591 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000000593 | RLP-157-000000601 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000605 | RLP-157-000000622 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000624 | RLP-157-000000632 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000634 | RLP-157-000000635 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000637 | RLP-157-000000639 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000641 | RLP-157-000000644 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000000646 | RLP-157-000000647 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000649 | RLP-157-000000670 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000672 | RLP-157-000000673 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000675 | RLP-157-000000678 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000680 | RLP-157-000000688 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000690 | RLP-157-000000705 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000000708 | RLP-157-000000713 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000716 | RLP-157-000000745 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000748 | RLP-157-000000761 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000764 | RLP-157-000000764 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000766 | RLP-157-000000768 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000770 | RLP-157-000000773 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000000775 | RLP-157-000000780 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000782 | RLP-157-000000789 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000791 | RLP-157-000000794 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000796 | RLP-157-000000801 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000804 | RLP-157-000000820 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000822 | RLP-157-000000825 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000000827 | RLP-157-000000829 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000831 | RLP-157-000000832 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000834 | RLP-157-000000853 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000855 | RLP-157-000000868 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000870 | RLP-157-000000870 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000872 | RLP-157-000000873 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000000875 | RLP-157-000000875 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000877 | RLP-157-000000893 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000896 | RLP-157-000000897 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000899 | RLP-157-000000904 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000906 | RLP-157-000000909 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000912 | RLP-157-000000913 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000000915 | RLP-157-000000927 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000929 | RLP-157-000000929 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000932 | RLP-157-000000934 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000939 | RLP-157-000000940 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000943 | RLP-157-000000944 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000946 | RLP-157-000000946 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000000950 | RLP-157-000000957 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000959 | RLP-157-000000962 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000964 | RLP-157-000000964 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000966 | RLP-157-000000972 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000974 | RLP-157-000000975 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000977 | RLP-157-000000978 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000000981 | RLP-157-000000983 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000985 | RLP-157-000000985 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000988 | RLP-157-000000993 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000995 | RLP-157-000000997 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000999 | RLP-157-000000999 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001002 | RLP-157-000001002 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000001004 | RLP-157-000001004 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001006 | RLP-157-000001006 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001008 | RLP-157-000001008 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001010 | RLP-157-000001011 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001013 | RLP-157-000001013 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001015 | RLP-157-000001018 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000001020 | RLP-157-000001039 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001041 | RLP-157-000001042 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001047 | RLP-157-000001052 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001054 | RLP-157-000001058 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001060 | RLP-157-000001060 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001062 | RLP-157-000001090 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000001092 | RLP-157-000001096 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001098 | RLP-157-000001108 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001111 | RLP-157-000001111 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001113 | RLP-157-000001118 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001120 | RLP-157-000001122 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001125 | RLP-157-000001135 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000001137 | RLP-157-000001138 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001142 | RLP-157-000001159 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001161 | RLP-157-000001170 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001172 | RLP-157-000001185 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001187 | RLP-157-000001187 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001192 | RLP-157-000001192 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000001194 | RLP-157-000001195 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001198 | RLP-157-000001201 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001203 | RLP-157-000001203 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001205 | RLP-157-000001205 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001207 | RLP-157-000001219 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001221 | RLP-157-000001231 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000001233 | RLP-157-000001234 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001237 | RLP-157-000001237 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001239 | RLP-157-000001241 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001243 | RLP-157-000001255 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001257 | RLP-157-000001263 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001267 | RLP-157-000001267 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000001269 | RLP-157-000001270 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001272 | RLP-157-000001303 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001305 | RLP-157-000001308 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001312 | RLP-157-000001313 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001315 | RLP-157-000001317 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001319 | RLP-157-000001319 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000001321 | RLP-157-000001342 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001344 | RLP-157-000001358 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001360 | RLP-157-000001373 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001375 | RLP-157-000001385 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001388 | RLP-157-000001395 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001397 | RLP-157-000001408 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000001410 | RLP-157-000001412 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001414 | RLP-157-000001416 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001418 | RLP-157-000001435 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001437 | RLP-157-000001440 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001442 | RLP-157-000001443 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001445 | RLP-157-000001450 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000001452 | RLP-157-000001463 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001465 | RLP-157-000001468 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001470 | RLP-157-000001476 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001482 | RLP-157-000001487 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001489 | RLP-157-000001495 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001497 | RLP-157-000001498 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000001501 | RLP-157-000001501 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001505 | RLP-157-000001505 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001509 | RLP-157-000001510 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001512 | RLP-157-000001512 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001518 | RLP-157-000001518 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001521 | RLP-157-000001521 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000001523 | RLP-157-000001524 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001526 | RLP-157-000001528 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001530 | RLP-157-000001530 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001532 | RLP-157-000001547 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001549 | RLP-157-000001555 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001557 | RLP-157-000001558 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000001561 | RLP-157-000001565 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001568 | RLP-157-000001572 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001575 | RLP-157-000001575 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001578 | RLP-157-000001579 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001581 | RLP-157-000001581 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001585 | RLP-157-000001590 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000001592 | RLP-157-000001592 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001594 | RLP-157-000001594 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001596 | RLP-157-000001597 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001599 | RLP-157-000001599 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001603 | RLP-157-000001603 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001605 | RLP-157-000001606 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000001608 | RLP-157-000001612 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001614 | RLP-157-000001615 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001617 | RLP-157-000001624 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001626 | RLP-157-000001627 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001629 | RLP-157-000001630 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001632 | RLP-157-000001635 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000001637 | RLP-157-000001647 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001649 | RLP-157-000001650 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001652 | RLP-157-000001652 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001654 | RLP-157-000001655 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001657 | RLP-157-000001658 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001660 | RLP-157-000001662 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000001665 | RLP-157-000001666 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001668 | RLP-157-000001669 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001673 | RLP-157-000001678 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001680 | RLP-157-000001691 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001695 | RLP-157-000001697 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001699 | RLP-157-000001699 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000001701 | RLP-157-000001702 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001706 | RLP-157-000001707 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001709 | RLP-157-000001721 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001724 | RLP-157-000001728 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001732 | RLP-157-000001733 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001735 | RLP-157-000001737 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000001740 | RLP-157-000001756 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001758 | RLP-157-000001765 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001767 | RLP-157-000001772 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001774 | RLP-157-000001786 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001788 | RLP-157-000001791 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001794 | RLP-157-000001796 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000001799 | RLP-157-000001801 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001803 | RLP-157-000001803 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001807 | RLP-157-000001815 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001817 | RLP-157-000001817 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001820 | RLP-157-000001821 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001823 | RLP-157-000001827 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000001831 | RLP-157-000001834 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001836 | RLP-157-000001837 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001839 | RLP-157-000001846 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001848 | RLP-157-000001860 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001862 | RLP-157-000001866 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001868 | RLP-157-000001869 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000001876 | RLP-157-000001876 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001878 | RLP-157-000001878 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001880 | RLP-157-000001882 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001884 | RLP-157-000001894 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001898 | RLP-157-000001900 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001902 | RLP-157-000001902 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000001904 | RLP-157-000001910 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001912 | RLP-157-000001918 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001920 | RLP-157-000001927 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001929 | RLP-157-000001932 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001934 | RLP-157-000001952 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001954 | RLP-157-000001970 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000001974 | RLP-157-000001974 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001976 | RLP-157-000001981 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001983 | RLP-157-000001986 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001988 | RLP-157-000001990 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001992 | RLP-157-000002008 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002010 | RLP-157-000002010 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000002012 | RLP-157-000002012 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002014 | RLP-157-000002016 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002018 | RLP-157-000002018 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002020 | RLP-157-000002024 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002027 | RLP-157-000002032 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002034 | RLP-157-000002034 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000002036 | RLP-157-000002060 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002062 | RLP-157-000002066 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002068 | RLP-157-000002076 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002079 | RLP-157-000002081 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002083 | RLP-157-000002087 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002089 | RLP-157-000002089 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000002091 | RLP-157-000002100 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002103 | RLP-157-000002105 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002108 | RLP-157-000002111 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002113 | RLP-157-000002114 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002116 | RLP-157-000002116 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002118 | RLP-157-000002118 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000002120 | RLP-157-000002139 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002141 | RLP-157-000002142 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002150 | RLP-157-000002150 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002152 | RLP-157-000002153 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002155 | RLP-157-000002160 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002162 | RLP-157-000002163 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000002166 | RLP-157-000002166 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002169 | RLP-157-000002172 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002174 | RLP-157-000002175 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002177 | RLP-157-000002192 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002194 | RLP-157-000002197 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002200 | RLP-157-000002201 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000002203 | RLP-157-000002203 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002205 | RLP-157-000002211 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002214 | RLP-157-000002217 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002220 | RLP-157-000002225 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002228 | RLP-157-000002239 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002241 | RLP-157-000002243 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000002245 | RLP-157-000002247 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002249 | RLP-157-000002272 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002274 | RLP-157-000002278 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002280 | RLP-157-000002280 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002282 | RLP-157-000002290 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002292 | RLP-157-000002293 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000002296 | RLP-157-000002306 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002308 | RLP-157-000002313 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002316 | RLP-157-000002317 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002319 | RLP-157-000002322 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002325 | RLP-157-000002327 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002332 | RLP-157-000002336 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000002338 | RLP-157-000002340 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002343 | RLP-157-000002348 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002350 | RLP-157-000002355 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002363 | RLP-157-000002364 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002367 | RLP-157-000002367 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002370 | RLP-157-000002374 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000002376 | RLP-157-000002396 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002399 | RLP-157-000002401 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002403 | RLP-157-000002408 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002410 | RLP-157-000002421 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002423 | RLP-157-000002423 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002425 | RLP-157-000002428 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000002430 | RLP-157-000002442 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002444 | RLP-157-000002452 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002454 | RLP-157-000002462 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002464 | RLP-157-000002465 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002467 | RLP-157-000002468 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002470 | RLP-157-000002481 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000002483 | RLP-157-000002484 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002486 | RLP-157-000002488 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002491 | RLP-157-000002498 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002500 | RLP-157-000002505 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002508 | RLP-157-000002509 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002511 | RLP-157-000002520 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000002522 | RLP-157-000002522 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002524 | RLP-157-000002529 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002531 | RLP-157-000002542 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002544 | RLP-157-000002545 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002547 | RLP-157-000002549 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002551 | RLP-157-000002564 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000002566 | RLP-157-000002566 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002568 | RLP-157-000002571 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002573 | RLP-157-000002574 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002576 | RLP-157-000002578 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002580 | RLP-157-000002589 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002592 | RLP-157-000002610 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000002612 | RLP-157-000002614 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002616 | RLP-157-000002649 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002651 | RLP-157-000002666 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002668 | RLP-157-000002671 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002673 | RLP-157-000002680 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002682 | RLP-157-000002690 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000002692 | RLP-157-000002695 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002697 | RLP-157-000002703 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002706 | RLP-157-000002707 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002709 | RLP-157-000002709 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002711 | RLP-157-000002713 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002715 | RLP-157-000002715 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000002717 | RLP-157-000002720 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002722 | RLP-157-000002727 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002729 | RLP-157-000002732 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002734 | RLP-157-000002741 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002744 | RLP-157-000002756 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002758 | RLP-157-000002759 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000002761 | RLP-157-000002812 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002814 | RLP-157-000002815 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002818 | RLP-157-000002825 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002827 | RLP-157-000002843 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002845 | RLP-157-000002849 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002851 | RLP-157-000002852 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000002854 | RLP-157-000002866 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002868 | RLP-157-000002868 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002870 | RLP-157-000002882 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002884 | RLP-157-000002902 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002904 | RLP-157-000002904 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002906 | RLP-157-000002916 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000002918 | RLP-157-000002932 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002934 | RLP-157-000002939 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002941 | RLP-157-000002941 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002944 | RLP-157-000002947 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002949 | RLP-157-000002950 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002952 | RLP-157-000002961 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000002963 | RLP-157-000002969 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002971 | RLP-157-000002978 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002980 | RLP-157-000002980 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002983 | RLP-157-000002985 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002987 | RLP-157-000002989 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002991 | RLP-157-000002994 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000002996 | RLP-157-000002996 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002998 | RLP-157-000003000 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003003 | RLP-157-000003005 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003007 | RLP-157-000003007 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003010 | RLP-157-000003017 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003019 | RLP-157-000003019 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000003021 | RLP-157-000003030 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003036 | RLP-157-000003037 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003041 | RLP-157-000003041 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003044 | RLP-157-000003045 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003047 | RLP-157-000003047 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003054 | RLP-157-000003055 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000003057 | RLP-157-000003070 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003073 | RLP-157-000003073 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003075 | RLP-157-000003099 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003101 | RLP-157-000003101 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003103 | RLP-157-000003110 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003115 | RLP-157-000003115 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000003117 | RLP-157-000003117 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003119 | RLP-157-000003121 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003123 | RLP-157-000003123 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003125 | RLP-157-000003126 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003131 | RLP-157-000003132 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003134 | RLP-157-000003134 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000003136 | RLP-157-000003142 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003145 | RLP-157-000003147 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003149 | RLP-157-000003152 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003155 | RLP-157-000003156 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003158 | RLP-157-000003159 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003161 | RLP-157-000003168 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000003170 | RLP-157-000003172 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003174 | RLP-157-000003175 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003178 | RLP-157-000003182 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003184 | RLP-157-000003184 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003186 | RLP-157-000003186 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003189 | RLP-157-000003190 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000003192 | RLP-157-000003194 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003197 | RLP-157-000003197 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003200 | RLP-157-000003207 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003210 | RLP-157-000003213 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003215 | RLP-157-000003216 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003220 | RLP-157-000003224 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000003226 | RLP-157-000003232 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003238 | RLP-157-000003239 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003245 | RLP-157-000003246 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003248 | RLP-157-000003248 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003250 | RLP-157-000003251 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003253 | RLP-157-000003253 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000003256 | RLP-157-000003256 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003259 | RLP-157-000003259 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003261 | RLP-157-000003262 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003264 | RLP-157-000003264 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003268 | RLP-157-000003270 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003274 | RLP-157-000003276 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000003285 | RLP-157-000003290 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003292 | RLP-157-000003292 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003294 | RLP-157-000003294 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003296 | RLP-157-000003302 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003304 | RLP-157-000003305 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003307 | RLP-157-000003308 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000003310 | RLP-157-000003310 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003313 | RLP-157-000003316 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003318 | RLP-157-000003319 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003325 | RLP-157-000003334 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003336 | RLP-157-000003338 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003341 | RLP-157-000003343 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000003345 | RLP-157-000003345 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003349 | RLP-157-000003349 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003351 | RLP-157-000003352 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003355 | RLP-157-000003355 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003357 | RLP-157-000003362 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003364 | RLP-157-000003370 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000003375 | RLP-157-000003375 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003377 | RLP-157-000003378 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003381 | RLP-157-000003384 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003386 | RLP-157-000003388 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003390 | RLP-157-000003392 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003395 | RLP-157-000003400 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000003402 | RLP-157-000003407 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003409 | RLP-157-000003411 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003413 | RLP-157-000003415 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003417 | RLP-157-000003421 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003423 | RLP-157-000003437 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003439 | RLP-157-000003445 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000003447 | RLP-157-000003448 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003450 | RLP-157-000003450 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003452 | RLP-157-000003454 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003457 | RLP-157-000003457 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003459 | RLP-157-000003472 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003475 | RLP-157-000003483 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000003485 | RLP-157-000003489 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003491 | RLP-157-000003501 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003503 | RLP-157-000003515 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003517 | RLP-157-000003518 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003521 | RLP-157-000003524 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003526 | RLP-157-000003529 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000003532 | RLP-157-000003535 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003540 | RLP-157-000003540 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003542 | RLP-157-000003542 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003546 | RLP-157-000003549 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003551 | RLP-157-000003553 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003556 | RLP-157-000003556 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000003559 | RLP-157-000003559 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003562 | RLP-157-000003565 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003568 | RLP-157-000003568 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003571 | RLP-157-000003571 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003573 | RLP-157-000003573 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003575 | RLP-157-000003575 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000003577 | RLP-157-000003577 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003579 | RLP-157-000003579 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003584 | RLP-157-000003585 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003587 | RLP-157-000003588 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003591 | RLP-157-000003592 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003594 | RLP-157-000003594 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000003597 | RLP-157-000003598 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003604 | RLP-157-000003609 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003611 | RLP-157-000003618 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003620 | RLP-157-000003621 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003623 | RLP-157-000003625 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003627 | RLP-157-000003631 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000003633 | RLP-157-000003651 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003655 | RLP-157-000003657 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003659 | RLP-157-000003660 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003662 | RLP-157-000003662 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003665 | RLP-157-000003666 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003669 | RLP-157-000003670 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000003680 | RLP-157-000003680 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003682 | RLP-157-000003682 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003684 | RLP-157-000003685 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003693 | RLP-157-000003693 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003695 | RLP-157-000003695 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003700 | RLP-157-000003702 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000003704 | RLP-157-000003704 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003706 | RLP-157-000003706 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003708 | RLP-157-000003708 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003711 | RLP-157-000003711 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003714 | RLP-157-000003722 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003724 | RLP-157-000003724 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000003727 | RLP-157-000003730 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003732 | RLP-157-000003736 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003739 | RLP-157-000003739 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003746 | RLP-157-000003747 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003749 | RLP-157-000003749 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003755 | RLP-157-000003755 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000003761 | RLP-157-000003762 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003764 | RLP-157-000003765 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003771 | RLP-157-000003778 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003782 | RLP-157-000003783 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003786 | RLP-157-000003788 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003790 | RLP-157-000003790 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000003797 | RLP-157-000003797 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003804 | RLP-157-000003804 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003810 | RLP-157-000003810 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003819 | RLP-157-000003822 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003824 | RLP-157-000003827 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003829 | RLP-157-000003835 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000003837 | RLP-157-000003838 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003840 | RLP-157-000003841 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003843 | RLP-157-000003847 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003849 | RLP-157-000003857 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003859 | RLP-157-000003859 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003861 | RLP-157-000003868 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000003870 | RLP-157-000003871 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003873 | RLP-157-000003886 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003888 | RLP-157-000003888 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003890 | RLP-157-000003890 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003893 | RLP-157-000003895 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003899 | RLP-157-000003904 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000003906 | RLP-157-000003906 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003909 | RLP-157-000003912 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003914 | RLP-157-000003917 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003919 | RLP-157-000003919 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003921 | RLP-157-000003928 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003931 | RLP-157-000003931 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000003933 | RLP-157-000003937 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003940 | RLP-157-000003940 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003942 | RLP-157-000003942 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003944 | RLP-157-000003948 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003952 | RLP-157-000003952 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003954 | RLP-157-000003954 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000003962 | RLP-157-000003967 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003969 | RLP-157-000003970 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003972 | RLP-157-000003972 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003974 | RLP-157-000003979 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003982 | RLP-157-000003992 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003994 | RLP-157-000003994 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000003996 | RLP-157-000003997 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003999 | RLP-157-000003999 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004002 | RLP-157-000004002 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004004 | RLP-157-000004007 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004009 | RLP-157-000004016 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004018 | RLP-157-000004019 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000004021 | RLP-157-000004022 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004024 | RLP-157-000004029 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004031 | RLP-157-000004034 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004037 | RLP-157-000004042 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004044 | RLP-157-000004049 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004051 | RLP-157-000004051 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000004053 | RLP-157-000004056 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004060 | RLP-157-000004061 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004063 | RLP-157-000004063 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004065 | RLP-157-000004067 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004071 | RLP-157-000004072 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004074 | RLP-157-000004075 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000004078 | RLP-157-000004096 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004099 | RLP-157-000004109 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004113 | RLP-157-000004118 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004121 | RLP-157-000004131 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004133 | RLP-157-000004147 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004150 | RLP-157-000004151 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000004158 | RLP-157-000004159 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004164 | RLP-157-000004164 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004167 | RLP-157-000004179 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004181 | RLP-157-000004205 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004209 | RLP-157-000004209 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004211 | RLP-157-000004212 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000004215 | RLP-157-000004218 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004220 | RLP-157-000004226 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004229 | RLP-157-000004229 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004231 | RLP-157-000004232 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004234 | RLP-157-000004234 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004236 | RLP-157-000004240 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000004242 | RLP-157-000004243 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004245 | RLP-157-000004246 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004248 | RLP-157-000004257 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004260 | RLP-157-000004261 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004263 | RLP-157-000004272 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004274 | RLP-157-000004274 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000004276 | RLP-157-000004276 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004280 | RLP-157-000004285 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004287 | RLP-157-000004287 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004290 | RLP-157-000004290 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004300 | RLP-157-000004300 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004303 | RLP-157-000004303 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000004305 | RLP-157-000004306 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004311 | RLP-157-000004313 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004315 | RLP-157-000004331 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004333 | RLP-157-000004353 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004355 | RLP-157-000004383 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004385 | RLP-157-000004386 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000004388 | RLP-157-000004388 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004391 | RLP-157-000004397 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004400 | RLP-157-000004403 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004408 | RLP-157-000004408 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004410 | RLP-157-000004411 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004415 | RLP-157-000004417 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000004423 | RLP-157-000004430 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004432 | RLP-157-000004433 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004435 | RLP-157-000004448 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004451 | RLP-157-000004455 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004458 | RLP-157-000004461 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004463 | RLP-157-000004464 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000004466 | RLP-157-000004473 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004487 | RLP-157-000004489 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004491 | RLP-157-000004492 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004495 | RLP-157-000004503 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004512 | RLP-157-000004512 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004515 | RLP-157-000004517 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000004519 | RLP-157-000004521 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004524 | RLP-157-000004532 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004539 | RLP-157-000004539 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004542 | RLP-157-000004553 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004557 | RLP-157-000004557 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004559 | RLP-157-000004585 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000004588 | RLP-157-000004597 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004607 | RLP-157-000004612 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004623 | RLP-157-000004623 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004625 | RLP-157-000004625 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004640 | RLP-157-000004640 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004642 | RLP-157-000004643 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000004646 | RLP-157-000004652 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004654 | RLP-157-000004678 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004682 | RLP-157-000004692 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004694 | RLP-157-000004694 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004696 | RLP-157-000004697 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004706 | RLP-157-000004719 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000004721 | RLP-157-000004724 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004730 | RLP-157-000004730 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004734 | RLP-157-000004734 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004739 | RLP-157-000004740 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004742 | RLP-157-000004748 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004752 | RLP-157-000004759 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000004762 | RLP-157-000004766 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004769 | RLP-157-000004769 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004771 | RLP-157-000004773 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004777 | RLP-157-000004781 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004783 | RLP-157-000004797 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004800 | RLP-157-000004803 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000004811 | RLP-157-000004811 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004816 | RLP-157-000004821 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004826 | RLP-157-000004826 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004828 | RLP-157-000004842 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004844 | RLP-157-000004844 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004847 | RLP-157-000004850 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000004853 | RLP-157-000004853 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004855 | RLP-157-000004858 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004879 | RLP-157-000004880 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004882 | RLP-157-000004882 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004885 | RLP-157-000004902 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004909 | RLP-157-000004909 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000004944 | RLP-157-000004946 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004966 | RLP-157-000004978 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005003 | RLP-157-000005012 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005017 | RLP-157-000005022 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005026 | RLP-157-000005033 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005036 | RLP-157-000005036 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000005040 | RLP-157-000005040 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005080 | RLP-157-000005085 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005129 | RLP-157-000005136 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005138 | RLP-157-000005147 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005150 | RLP-157-000005150 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005152 | RLP-157-000005152 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000005155 | RLP-157-000005157 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005160 | RLP-157-000005160 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005162 | RLP-157-000005169 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005181 | RLP-157-000005181 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005184 | RLP-157-000005184 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005187 | RLP-157-000005188 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000005192 | RLP-157-000005201 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005203 | RLP-157-000005207 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005210 | RLP-157-000005211 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005217 | RLP-157-000005217 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005219 | RLP-157-000005223 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005226 | RLP-157-000005232 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000005234 | RLP-157-000005236 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005242 | RLP-157-000005250 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005252 | RLP-157-000005259 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005267 | RLP-157-000005267 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005270 | RLP-157-000005271 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005274 | RLP-157-000005275 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000005278 | RLP-157-000005303 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005306 | RLP-157-000005308 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005321 | RLP-157-000005321 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005324 | RLP-157-000005325 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005343 | RLP-157-000005348 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005351 | RLP-157-000005351 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000005354 | RLP-157-000005365 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005367 | RLP-157-000005382 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005384 | RLP-157-000005389 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005391 | RLP-157-000005397 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005399 | RLP-157-000005414 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005416 | RLP-157-000005416 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000005424 | RLP-157-000005442 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005445 | RLP-157-000005457 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005459 | RLP-157-000005460 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005462 | RLP-157-000005462 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005464 | RLP-157-000005477 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005479 | RLP-157-000005503 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000005505 | RLP-157-000005519 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005521 | RLP-157-000005521 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005523 | RLP-157-000005526 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005532 | RLP-157-000005535 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005542 | RLP-157-000005543 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005545 | RLP-157-000005563 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000005565 | RLP-157-000005570 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005580 | RLP-157-000005586 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005588 | RLP-157-000005592 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005594 | RLP-157-000005595 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005599 | RLP-157-000005601 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005610 | RLP-157-000005619 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000005621 | RLP-157-000005628 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005630 | RLP-157-000005630 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005632 | RLP-157-000005633 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005637 | RLP-157-000005638 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005640 | RLP-157-000005643 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005648 | RLP-157-000005654 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000005659 | RLP-157-000005661 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005664 | RLP-157-000005666 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005668 | RLP-157-000005669 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005672 | RLP-157-000005693 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005697 | RLP-157-000005708 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005710 | RLP-157-000005713 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000005717 | RLP-157-000005738 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005761 | RLP-157-000005771 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005774 | RLP-157-000005778 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005780 | RLP-157-000005781 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005785 | RLP-157-000005789 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005791 | RLP-157-000005804 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000005806 | RLP-157-000005806 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005808 | RLP-157-000005808 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005810 | RLP-157-000005810 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005812 | RLP-157-000005812 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005814 | RLP-157-000005816 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005818 | RLP-157-000005820 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000005822 | RLP-157-000005838 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005841 | RLP-157-000005854 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005856 | RLP-157-000005876 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005879 | RLP-157-000005879 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005882 | RLP-157-000005884 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005886 | RLP-157-000005890 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000005892 | RLP-157-000005893 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005900 | RLP-157-000005901 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005905 | RLP-157-000005905 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005911 | RLP-157-000005926 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005928 | RLP-157-000005928 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005931 | RLP-157-000005935 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000005941 | RLP-157-000005942 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005944 | RLP-157-000005945 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005948 | RLP-157-000005952 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005962 | RLP-157-000005967 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005970 | RLP-157-000005970 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005972 | RLP-157-000005972 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000005974 | RLP-157-000005990 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005992 | RLP-157-000005992 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005994 | RLP-157-000005994 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005996 | RLP-157-000005996 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005998 | RLP-157-000006022 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006024 | RLP-157-000006026 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000006028 | RLP-157-000006028 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006031 | RLP-157-000006050 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006052 | RLP-157-000006064 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006066 | RLP-157-000006067 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006069 | RLP-157-000006074 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006076 | RLP-157-000006086 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000006088 | RLP-157-000006089 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006091 | RLP-157-000006108 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006110 | RLP-157-000006110 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006113 | RLP-157-000006127 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006129 | RLP-157-000006131 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006133 | RLP-157-000006151 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000006153 | RLP-157-000006159 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006161 | RLP-157-000006166 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006174 | RLP-157-000006183 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006185 | RLP-157-000006226 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006228 | RLP-157-000006238 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006241 | RLP-157-000006244 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000006248 | RLP-157-000006276 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006278 | RLP-157-000006279 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006281 | RLP-157-000006297 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006300 | RLP-157-000006301 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006303 | RLP-157-000006305 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006316 | RLP-157-000006320 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000006323 | RLP-157-000006355 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006361 | RLP-157-000006372 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006375 | RLP-157-000006386 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006389 | RLP-157-000006392 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006395 | RLP-157-000006407 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006411 | RLP-157-000006427 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000006430 | RLP-157-000006431 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006437 | RLP-157-000006444 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006446 | RLP-157-000006452 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006460 | RLP-157-000006461 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006463 | RLP-157-000006464 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006466 | RLP-157-000006466 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000006468 | RLP-157-000006471 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006475 | RLP-157-000006489 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006491 | RLP-157-000006493 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006498 | RLP-157-000006502 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006504 | RLP-157-000006505 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006508 | RLP-157-000006527 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000006529 | RLP-157-000006531 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006533 | RLP-157-000006537 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006539 | RLP-157-000006545 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006551 | RLP-157-000006554 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006557 | RLP-157-000006567 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006570 | RLP-157-000006570 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000006576 | RLP-157-000006580 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006583 | RLP-157-000006585 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006588 | RLP-157-000006588 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006618 | RLP-157-000006618 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006624 | RLP-157-000006627 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006637 | RLP-157-000006639 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000006641 | RLP-157-000006641 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006643 | RLP-157-000006651 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006657 | RLP-157-000006666 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006668 | RLP-157-000006676 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006678 | RLP-157-000006682 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006684 | RLP-157-000006695 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000006697 | RLP-157-000006699 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006702 | RLP-157-000006708 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006710 | RLP-157-000006711 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006713 | RLP-157-000006713 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006715 | RLP-157-000006720 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006722 | RLP-157-000006725 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000006728 | RLP-157-000006728 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006730 | RLP-157-000006733 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006735 | RLP-157-000006750 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006752 | RLP-157-000006755 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006757 | RLP-157-000006764 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006766 | RLP-157-000006772 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000006774 | RLP-157-000006787 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006793 | RLP-157-000006805 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006815 | RLP-157-000006816 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006820 | RLP-157-000006821 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006824 | RLP-157-000006829 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006831 | RLP-157-000006834 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000006837 | RLP-157-000006842 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006844 | RLP-157-000006854 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006857 | RLP-157-000006857 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006859 | RLP-157-000006861 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006863 | RLP-157-000006863 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006865 | RLP-157-000006866 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000006868 | RLP-157-000006883 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006886 | RLP-157-000006897 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006903 | RLP-157-000006904 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006906 | RLP-157-000006907 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006909 | RLP-157-000006912 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006914 | RLP-157-000006915 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000006918 | RLP-157-000006928 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006931 | RLP-157-000006945 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006947 | RLP-157-000006948 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006964 | RLP-157-000006964 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006966 | RLP-157-000006970 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006972 | RLP-157-000006972 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000006974 | RLP-157-000006995 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006999 | RLP-157-000007020 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007023 | RLP-157-000007023 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007025 | RLP-157-000007034 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007036 | RLP-157-000007047 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007049 | RLP-157-000007050 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000007054 | RLP-157-000007065 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007069 | RLP-157-000007076 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007078 | RLP-157-000007079 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007087 | RLP-157-000007088 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007091 | RLP-157-000007106 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007108 | RLP-157-000007109 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000007111 | RLP-157-000007119 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007122 | RLP-157-000007122 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007128 | RLP-157-000007128 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007130 | RLP-157-000007130 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007134 | RLP-157-000007140 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007151 | RLP-157-000007160 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000007164 | RLP-157-000007168 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007171 | RLP-157-000007171 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007173 | RLP-157-000007183 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007186 | RLP-157-000007187 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007189 | RLP-157-000007194 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007196 | RLP-157-000007199 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000007201 | RLP-157-000007210 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007222 | RLP-157-000007224 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007229 | RLP-157-000007235 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007239 | RLP-157-000007239 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007243 | RLP-157-000007246 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007251 | RLP-157-000007251 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000007253 | RLP-157-000007262 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007265 | RLP-157-000007266 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007271 | RLP-157-000007271 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007273 | RLP-157-000007302 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007305 | RLP-157-000007306 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007308 | RLP-157-000007313 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000007322 | RLP-157-000007325 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007327 | RLP-157-000007327 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007329 | RLP-157-000007329 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007332 | RLP-157-000007338 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007340 | RLP-157-000007341 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007343 | RLP-157-000007379 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000007384 | RLP-157-000007384 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007387 | RLP-157-000007389 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007391 | RLP-157-000007395 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007401 | RLP-157-000007407 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007410 | RLP-157-000007413 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007415 | RLP-157-000007419 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000007421 | RLP-157-000007422 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007426 | RLP-157-000007426 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007428 | RLP-157-000007430 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007435 | RLP-157-000007436 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007440 | RLP-157-000007440 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007444 | RLP-157-000007444 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000007451 | RLP-157-000007452 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007454 | RLP-157-000007455 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007459 | RLP-157-000007459 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007466 | RLP-157-000007466 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007468 | RLP-157-000007477 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007488 | RLP-157-000007488 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000007494 | RLP-157-000007497 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007501 | RLP-157-000007502 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007504 | RLP-157-000007504 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007506 | RLP-157-000007524 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007526 | RLP-157-000007528 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007530 | RLP-157-000007530 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000007535 | RLP-157-000007535 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007539 | RLP-157-000007542 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007544 | RLP-157-000007546 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007549 | RLP-157-000007550 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007570 | RLP-157-000007570 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007572 | RLP-157-000007573 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000007576 | RLP-157-000007580 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007583 | RLP-157-000007583 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007591 | RLP-157-000007604 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007611 | RLP-157-000007615 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007621 | RLP-157-000007624 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007626 | RLP-157-000007628 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000007630 | RLP-157-000007636 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007639 | RLP-157-000007644 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007646 | RLP-157-000007658 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007660 | RLP-157-000007661 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007663 | RLP-157-000007663 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007666 | RLP-157-000007667 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000007669 | RLP-157-000007671 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007674 | RLP-157-000007674 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007677 | RLP-157-000007680 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007682 | RLP-157-000007688 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007690 | RLP-157-000007693 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007695 | RLP-157-000007700 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000007704 | RLP-157-000007708 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007712 | RLP-157-000007712 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007714 | RLP-157-000007714 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007716 | RLP-157-000007717 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007722 | RLP-157-000007726 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007728 | RLP-157-000007738 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000007740 | RLP-157-000007742 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007744 | RLP-157-000007754 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007758 | RLP-157-000007766 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007768 | RLP-157-000007777 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007779 | RLP-157-000007782 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007786 | RLP-157-000007789 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000007795 | RLP-157-000007800 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007802 | RLP-157-000007803 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007808 | RLP-157-000007808 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007810 | RLP-157-000007810 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007812 | RLP-157-000007836 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007838 | RLP-157-000007843 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000007845 | RLP-157-000007845 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007847 | RLP-157-000007847 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007851 | RLP-157-000007852 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007855 | RLP-157-000007857 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007859 | RLP-157-000007862 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007869 | RLP-157-000007872 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000007880 | RLP-157-000007889 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007902 | RLP-157-000007907 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007909 | RLP-157-000007909 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007911 | RLP-157-000007916 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007919 | RLP-157-000007927 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007930 | RLP-157-000007932 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000007934 | RLP-157-000007940 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007942 | RLP-157-000007952 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007954 | RLP-157-000007990 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007992 | RLP-157-000008001 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000008014 | RLP-157-000008036 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000008038 | RLP-157-000008039 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000008041 | RLP-157-000008041 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000008043 | RLP-157-000008057 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000008059 | RLP-157-000008063 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000008065 | RLP-157-000008066 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000008071 | RLP-157-000008071 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000008077 | RLP-157-000008088 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000008090 | RLP-157-000008093 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000008104 | RLP-157-000008104 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000008106 | RLP-157-000008115 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000008120 | RLP-157-000008122 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000008124 | RLP-157-000008126 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000008132 | RLP-157-000008136 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000008139 | RLP-157-000008181 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000008185 | RLP-157-000008188 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000008190 | RLP-157-000008190 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000008195 | RLP-157-000008195 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000008200 | RLP-157-000008203 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000001 | RLP-158-000000001 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 158 | RLP-158-000000004 | RLP-158-000000012 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000016 | RLP-158-000000020 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000022 | RLP-158-000000044 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000047 | RLP-158-000000063 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000065 | RLP-158-000000066 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000069 | RLP-158-000000069 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 158 | RLP-158-000000076 | RLP-158-000000076 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000078 | RLP-158-000000084 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000090 | RLP-158-000000091 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000095 | RLP-158-000000098 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000100 | RLP-158-000000100 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000113 | RLP-158-000000119 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 158 | RLP-158-000000124 | RLP-158-000000125 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000133 | RLP-158-000000133 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000135 | RLP-158-000000142 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000145 | RLP-158-000000145 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000148 | RLP-158-000000156 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000159 | RLP-158-000000160 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 158 | RLP-158-000000162 | RLP-158-000000167 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000169 | RLP-158-000000171 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000173 | RLP-158-000000180 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000183 | RLP-158-000000183 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000190 | RLP-158-000000195 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000216 | RLP-158-000000216 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 158 | RLP-158-000000278 | RLP-158-000000278 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000285 | RLP-158-000000285 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000291 | RLP-158-000000291 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000294 | RLP-158-000000294 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000296 | RLP-158-000000296 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000306 | RLP-158-000000306 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 158 | RLP-158-000000312 | RLP-158-000000312 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000315 | RLP-158-000000315 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000317 | RLP-158-000000319 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000323 | RLP-158-000000326 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000328 | RLP-158-000000332 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000335 | RLP-158-000000336 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 158 | RLP-158-000000341 | RLP-158-000000341 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000343 | RLP-158-000000343 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000348 | RLP-158-000000348 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000350 | RLP-158-000000357 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000360 | RLP-158-000000360 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000362 | RLP-158-000000362 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 158 | RLP-158-000000364 | RLP-158-000000364 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000367 | RLP-158-000000370 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000373 | RLP-158-000000374 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000376 | RLP-158-000000376 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000378 | RLP-158-000000378 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000380 | RLP-158-000000380 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 158 | RLP-158-000000385 | RLP-158-000000392 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000396 | RLP-158-000000396 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000402 | RLP-158-000000402 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000408 | RLP-158-000000412 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000414 | RLP-158-000000414 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000417 | RLP-158-000000417 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 158 | RLP-158-000000420 | RLP-158-000000421 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000426 | RLP-158-000000426 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000430 | RLP-158-000000430 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000433 | RLP-158-000000435 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000439 | RLP-158-000000445 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000450 | RLP-158-000000451 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 158 | RLP-158-000000453 | RLP-158-000000455 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000462 | RLP-158-000000464 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000468 | RLP-158-000000471 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000479 | RLP-158-000000488 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000490 | RLP-158-000000494 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000497 | RLP-158-000000498 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 158 | RLP-158-000000501 | RLP-158-000000502 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000504 | RLP-158-000000512 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000514 | RLP-158-000000514 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000523 | RLP-158-000000523 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000528 | RLP-158-000000531 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000537 | RLP-158-000000538 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 158 | RLP-158-000000549 | RLP-158-000000550 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000557 | RLP-158-000000558 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000563 | RLP-158-000000571 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000582 | RLP-158-000000600 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000602 | RLP-158-000000602 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000605 | RLP-158-000000605 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 158 | RLP-158-000000608 | RLP-158-000000608 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000611 | RLP-158-000000611 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000615 | RLP-158-000000615 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000620 | RLP-158-000000624 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000630 | RLP-158-000000630 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000635 | RLP-158-000000637 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 158 | RLP-158-000000640 | RLP-158-000000641 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000656 | RLP-158-000000656 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000658 | RLP-158-000000659 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000675 | RLP-158-000000677 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000689 | RLP-158-000000690 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000693 | RLP-158-000000694 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 158 | RLP-158-000000697 | RLP-158-000000697 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000706 | RLP-158-000000707 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000712 | RLP-158-000000712 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000718 | RLP-158-000000719 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000726 | RLP-158-000000726 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000729 | RLP-158-000000729 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 158 | RLP-158-000000731 | RLP-158-000000731 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000738 | RLP-158-000000744 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000765 | RLP-158-000000765 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000769 | RLP-158-000000769 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000776 | RLP-158-000000777 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000780 | RLP-158-000000781 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 158 | RLP-158-000000786 | RLP-158-000000786 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000794 | RLP-158-000000794 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000810 | RLP-158-000000810 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000818 | RLP-158-000000818 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000822 | RLP-158-000000822 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000825 | RLP-158-000000825 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 158 | RLP-158-000000827 | RLP-158-000000839 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000864 | RLP-158-000000864 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000001 | RLP-159-000000023 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000026 | RLP-159-000000059 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000061 | RLP-159-000000072 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000074 | RLP-159-000000079 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000000081 | RLP-159-000000113 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000116 | RLP-159-000000119 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000121 | RLP-159-000000141 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000143 | RLP-159-000000166 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000168 | RLP-159-000000176 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000178 | RLP-159-000000178 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000000180 | RLP-159-000000187 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000189 | RLP-159-000000195 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000197 | RLP-159-000000204 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000206 | RLP-159-000000206 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000208 | RLP-159-000000210 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000212 | RLP-159-000000213 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000000215 | RLP-159-000000220 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000222 | RLP-159-000000232 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000234 | RLP-159-000000235 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000237 | RLP-159-000000239 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000241 | RLP-159-000000260 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000264 | RLP-159-000000264 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000000268 | RLP-159-000000281 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000283 | RLP-159-000000285 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000287 | RLP-159-000000288 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000290 | RLP-159-000000292 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000295 | RLP-159-000000295 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000297 | RLP-159-000000302 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000000304 | RLP-159-000000305 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000307 | RLP-159-000000309 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000312 | RLP-159-000000312 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000314 | RLP-159-000000317 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000321 | RLP-159-000000345 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000347 | RLP-159-000000355 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000000357 | RLP-159-000000359 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000361 | RLP-159-000000367 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000369 | RLP-159-000000371 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000373 | RLP-159-000000373 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000375 | RLP-159-000000384 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000386 | RLP-159-000000388 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000000390 | RLP-159-000000396 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000403 | RLP-159-000000403 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000406 | RLP-159-000000415 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000417 | RLP-159-000000417 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000419 | RLP-159-000000420 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000422 | RLP-159-000000473 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000000475 | RLP-159-000000478 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000480 | RLP-159-000000506 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000508 | RLP-159-000000511 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000514 | RLP-159-000000514 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000518 | RLP-159-000000518 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000527 | RLP-159-000000527 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000000531 | RLP-159-000000533 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000535 | RLP-159-000000537 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000543 | RLP-159-000000544 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000548 | RLP-159-000000550 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000552 | RLP-159-000000554 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000559 | RLP-159-000000564 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000000566 | RLP-159-000000567 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000570 | RLP-159-000000572 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000574 | RLP-159-000000574 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000576 | RLP-159-000000609 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000611 | RLP-159-000000622 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000624 | RLP-159-000000672 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000000674 | RLP-159-000000683 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000687 | RLP-159-000000708 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000710 | RLP-159-000000710 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000712 | RLP-159-000000782 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000784 | RLP-159-000000787 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000790 | RLP-159-000000805 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000000807 | RLP-159-000000856 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000858 | RLP-159-000000868 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000870 | RLP-159-000000878 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000880 | RLP-159-000000888 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000890 | RLP-159-000000891 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000893 | RLP-159-000000909 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000000911 | RLP-159-000000928 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000930 | RLP-159-000000943 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000946 | RLP-159-000000959 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000964 | RLP-159-000000976 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000980 | RLP-159-000000987 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000989 | RLP-159-000000998 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000001000 | RLP-159-000001017 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001019 | RLP-159-000001040 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001042 | RLP-159-000001046 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001048 | RLP-159-000001049 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001051 | RLP-159-000001059 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001067 | RLP-159-000001075 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000001077 | RLP-159-000001080 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001100 | RLP-159-000001120 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001123 | RLP-159-000001123 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001125 | RLP-159-000001132 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001134 | RLP-159-000001142 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001144 | RLP-159-000001144 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000001147 | RLP-159-000001147 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001157 | RLP-159-000001165 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001170 | RLP-159-000001170 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001172 | RLP-159-000001177 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001179 | RLP-159-000001181 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001183 | RLP-159-000001183 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000001185 | RLP-159-000001188 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001190 | RLP-159-000001194 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001198 | RLP-159-000001199 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001204 | RLP-159-000001205 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001208 | RLP-159-000001208 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001211 | RLP-159-000001217 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000001220 | RLP-159-000001223 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001225 | RLP-159-000001234 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001243 | RLP-159-000001252 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001254 | RLP-159-000001254 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001257 | RLP-159-000001261 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001264 | RLP-159-000001268 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000001271 | RLP-159-000001274 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001276 | RLP-159-000001282 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001284 | RLP-159-000001285 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001287 | RLP-159-000001302 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001307 | RLP-159-000001314 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001318 | RLP-159-000001319 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000001323 | RLP-159-000001325 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001346 | RLP-159-000001347 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001349 | RLP-159-000001354 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001356 | RLP-159-000001360 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001362 | RLP-159-000001373 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001375 | RLP-159-000001383 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000001385 | RLP-159-000001394 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001396 | RLP-159-000001396 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001400 | RLP-159-000001412 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001417 | RLP-159-000001442 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001445 | RLP-159-000001461 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001464 | RLP-159-000001471 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000001473 | RLP-159-000001486 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001489 | RLP-159-000001494 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001496 | RLP-159-000001496 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001498 | RLP-159-000001532 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001534 | RLP-159-000001538 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001540 | RLP-159-000001542 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000001544 | RLP-159-000001560 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001563 | RLP-159-000001582 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001584 | RLP-159-000001597 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001599 | RLP-159-000001609 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001611 | RLP-159-000001617 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001619 | RLP-159-000001634 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000001636 | RLP-159-000001658 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001660 | RLP-159-000001676 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001678 | RLP-159-000001678 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001680 | RLP-159-000001684 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001686 | RLP-159-000001690 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001692 | RLP-159-000001694 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000001697 | RLP-159-000001698 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001700 | RLP-159-000001701 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001703 | RLP-159-000001705 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001707 | RLP-159-000001719 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001721 | RLP-159-000001730 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001732 | RLP-159-000001736 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000001739 | RLP-159-000001792 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001794 | RLP-159-000001835 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001838 | RLP-159-000001848 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001850 | RLP-159-000001851 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001853 | RLP-159-000001862 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001864 | RLP-159-000001864 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000001866 | RLP-159-000001873 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001875 | RLP-159-000001883 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001885 | RLP-159-000001889 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001891 | RLP-159-000001891 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001893 | RLP-159-000001898 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001900 | RLP-159-000001900 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000001902 | RLP-159-000001907 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001909 | RLP-159-000001912 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001914 | RLP-159-000001917 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001919 | RLP-159-000001919 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001921 | RLP-159-000001934 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001936 | RLP-159-000001941 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000001943 | RLP-159-000001956 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001958 | RLP-159-000001960 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001962 | RLP-159-000001974 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001976 | RLP-159-000001991 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001993 | RLP-159-000001996 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001998 | RLP-159-000001998 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000002000 | RLP-159-000002011 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002013 | RLP-159-000002015 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002019 | RLP-159-000002019 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002021 | RLP-159-000002034 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002036 | RLP-159-000002038 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002040 | RLP-159-000002048 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000002050 | RLP-159-000002070 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002072 | RLP-159-000002075 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002077 | RLP-159-000002078 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002080 | RLP-159-000002100 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002102 | RLP-159-000002106 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002108 | RLP-159-000002135 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000002137 | RLP-159-000002142 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002144 | RLP-159-000002152 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002154 | RLP-159-000002156 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002158 | RLP-159-000002170 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002172 | RLP-159-000002173 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002175 | RLP-159-000002183 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000002185 | RLP-159-000002207 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002209 | RLP-159-000002219 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002221 | RLP-159-000002223 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002225 | RLP-159-000002234 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002237 | RLP-159-000002257 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002259 | RLP-159-000002280 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000002282 | RLP-159-000002331 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002333 | RLP-159-000002351 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002353 | RLP-159-000002375 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002377 | RLP-159-000002377 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002379 | RLP-159-000002396 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002398 | RLP-159-000002411 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000002413 | RLP-159-000002416 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002418 | RLP-159-000002430 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002432 | RLP-159-000002437 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002439 | RLP-159-000002441 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002444 | RLP-159-000002445 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002448 | RLP-159-000002448 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000002450 | RLP-159-000002472 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002475 | RLP-159-000002483 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002485 | RLP-159-000002492 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002494 | RLP-159-000002497 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002499 | RLP-159-000002541 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002544 | RLP-159-000002550 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000002555 | RLP-159-000002556 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002558 | RLP-159-000002610 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002612 | RLP-159-000002632 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002634 | RLP-159-000002658 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002660 | RLP-159-000002694 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002696 | RLP-159-000002740 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000002742 | RLP-159-000002747 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002749 | RLP-159-000002785 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002787 | RLP-159-000002788 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002790 | RLP-159-000002795 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002803 | RLP-159-000002815 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002817 | RLP-159-000002877 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000002879 | RLP-159-000002905 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002907 | RLP-159-000002946 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002948 | RLP-159-000002950 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002952 | RLP-159-000003032 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003034 | RLP-159-000003037 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003039 | RLP-159-000003040 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000003042 | RLP-159-000003046 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003048 | RLP-159-000003056 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003060 | RLP-159-000003060 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003063 | RLP-159-000003063 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003065 | RLP-159-000003102 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003104 | RLP-159-000003123 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000003126 | RLP-159-000003126 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003129 | RLP-159-000003137 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003139 | RLP-159-000003143 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003145 | RLP-159-000003157 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003161 | RLP-159-000003204 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003206 | RLP-159-000003210 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000003212 | RLP-159-000003213 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003215 | RLP-159-000003216 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003218 | RLP-159-000003225 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003227 | RLP-159-000003228 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003231 | RLP-159-000003245 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003247 | RLP-159-000003250 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000003252 | RLP-159-000003253 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003255 | RLP-159-000003264 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003267 | RLP-159-000003270 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003272 | RLP-159-000003274 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003278 | RLP-159-000003292 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003294 | RLP-159-000003296 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000003298 | RLP-159-000003298 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003300 | RLP-159-000003315 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003317 | RLP-159-000003324 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003327 | RLP-159-000003327 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003329 | RLP-159-000003333 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003335 | RLP-159-000003339 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000003341 | RLP-159-000003345 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003353 | RLP-159-000003353 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003355 | RLP-159-000003359 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003361 | RLP-159-000003361 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003363 | RLP-159-000003382 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003384 | RLP-159-000003384 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000003388 | RLP-159-000003415 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003417 | RLP-159-000003419 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003421 | RLP-159-000003435 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003437 | RLP-159-000003446 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003448 | RLP-159-000003456 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003458 | RLP-159-000003458 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000003460 | RLP-159-000003464 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003467 | RLP-159-000003493 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003495 | RLP-159-000003501 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003503 | RLP-159-000003509 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003511 | RLP-159-000003519 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003521 | RLP-159-000003571 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000003573 | RLP-159-000003574 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003576 | RLP-159-000003577 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003579 | RLP-159-000003582 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003584 | RLP-159-000003585 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003587 | RLP-159-000003596 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003599 | RLP-159-000003606 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000003608 | RLP-159-000003615 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003618 | RLP-159-000003619 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003622 | RLP-159-000003622 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003625 | RLP-159-000003667 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003669 | RLP-159-000003774 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003777 | RLP-159-000003822 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000003824 | RLP-159-000003824 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003826 | RLP-159-000003913 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003915 | RLP-159-000003922 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003924 | RLP-159-000003929 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003931 | RLP-159-000003935 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003937 | RLP-159-000003952 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000003954 | RLP-159-000003959 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003961 | RLP-159-000003968 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003971 | RLP-159-000003979 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003981 | RLP-159-000003981 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003983 | RLP-159-000003991 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003993 | RLP-159-000004005 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000004007 | RLP-159-000004059 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004061 | RLP-159-000004073 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004075 | RLP-159-000004134 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004136 | RLP-159-000004141 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004143 | RLP-159-000004150 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004154 | RLP-159-000004166 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000004168 | RLP-159-000004250 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004252 | RLP-159-000004387 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004389 | RLP-159-000004410 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004412 | RLP-159-000004412 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004414 | RLP-159-000004501 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004503 | RLP-159-000004503 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000004505 | RLP-159-000004607 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004616 | RLP-159-000004616 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004631 | RLP-159-000004631 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004635 | RLP-159-000004642 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004644 | RLP-159-000004653 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004655 | RLP-159-000004657 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000004659 | RLP-159-000004660 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004664 | RLP-159-000004690 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004692 | RLP-159-000004713 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004715 | RLP-159-000004723 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004725 | RLP-159-000004726 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004728 | RLP-159-000004740 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000004742 | RLP-159-000004747 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004749 | RLP-159-000004754 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004756 | RLP-159-000004764 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004768 | RLP-159-000004779 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004781 | RLP-159-000004792 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004794 | RLP-159-000004795 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000004798 | RLP-159-000004808 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004810 | RLP-159-000004818 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004824 | RLP-159-000004829 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004835 | RLP-159-000004847 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004851 | RLP-159-000004855 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004857 | RLP-159-000004884 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000004886 | RLP-159-000004901 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004903 | RLP-159-000004911 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004916 | RLP-159-000004916 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004925 | RLP-159-000004925 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004928 | RLP-159-000004930 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004932 | RLP-159-000004950 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000004954 | RLP-159-000004959 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004966 | RLP-159-000004972 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004974 | RLP-159-000004975 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004977 | RLP-159-000005000 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005003 | RLP-159-000005004 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005006 | RLP-159-000005014 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000005016 | RLP-159-000005016 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005019 | RLP-159-000005024 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005028 | RLP-159-000005028 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005033 | RLP-159-000005035 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005037 | RLP-159-000005043 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005045 | RLP-159-000005046 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000005049 | RLP-159-000005053 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005055 | RLP-159-000005057 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005059 | RLP-159-000005067 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005069 | RLP-159-000005075 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005078 | RLP-159-000005078 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005081 | RLP-159-000005081 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000005084 | RLP-159-000005095 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005097 | RLP-159-000005103 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005105 | RLP-159-000005105 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005107 | RLP-159-000005108 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005110 | RLP-159-000005114 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005116 | RLP-159-000005132 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000005134 | RLP-159-000005149 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005151 | RLP-159-000005151 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005153 | RLP-159-000005156 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005161 | RLP-159-000005162 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005168 | RLP-159-000005168 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005170 | RLP-159-000005171 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000005174 | RLP-159-000005175 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005177 | RLP-159-000005177 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005180 | RLP-159-000005181 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005183 | RLP-159-000005183 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005186 | RLP-159-000005186 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005209 | RLP-159-000005209 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000005213 | RLP-159-000005219 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005221 | RLP-159-000005221 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005225 | RLP-159-000005230 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005233 | RLP-159-000005234 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005237 | RLP-159-000005237 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005239 | RLP-159-000005284 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000005286 | RLP-159-000005288 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005290 | RLP-159-000005300 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005304 | RLP-159-000005305 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005311 | RLP-159-000005316 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005322 | RLP-159-000005325 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005334 | RLP-159-000005334 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000005337 | RLP-159-000005337 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005344 | RLP-159-000005350 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005352 | RLP-159-000005369 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005371 | RLP-159-000005371 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005373 | RLP-159-000005379 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005381 | RLP-159-000005381 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000005383 | RLP-159-000005383 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005385 | RLP-159-000005416 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005418 | RLP-159-000005421 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005423 | RLP-159-000005424 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005426 | RLP-159-000005426 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005428 | RLP-159-000005428 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000005430 | RLP-159-000005430 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005432 | RLP-159-000005433 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005435 | RLP-159-000005435 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005442 | RLP-159-000005442 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005445 | RLP-159-000005447 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005451 | RLP-159-000005452 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000005456 | RLP-159-000005456 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005461 | RLP-159-000005461 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005464 | RLP-159-000005466 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005468 | RLP-159-000005468 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005478 | RLP-159-000005492 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005494 | RLP-159-000005503 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000005508 | RLP-159-000005508 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005510 | RLP-159-000005510 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005512 | RLP-159-000005512 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005518 | RLP-159-000005521 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005523 | RLP-159-000005527 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005531 | RLP-159-000005534 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000005538 | RLP-159-000005539 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005541 | RLP-159-000005561 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005569 | RLP-159-000005569 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005571 | RLP-159-000005571 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005575 | RLP-159-000005575 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005605 | RLP-159-000005606 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000005610 | RLP-159-000005630 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005632 | RLP-159-000005635 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005637 | RLP-159-000005640 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005654 | RLP-159-000005662 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005664 | RLP-159-000005664 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005667 | RLP-159-000005680 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000005683 | RLP-159-000005689 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005691 | RLP-159-000005694 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005697 | RLP-159-000005698 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005700 | RLP-159-000005709 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005711 | RLP-159-000005711 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005716 | RLP-159-000005721 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000005727 | RLP-159-000005727 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005731 | RLP-159-000005731 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005738 | RLP-159-000005738 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005743 | RLP-159-000005755 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005759 | RLP-159-000005761 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005766 | RLP-159-000005792 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000005794 | RLP-159-000005801 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005804 | RLP-159-000005805 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005807 | RLP-159-000005812 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005814 | RLP-159-000005839 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005841 | RLP-159-000005843 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005848 | RLP-159-000005848 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000005850 | RLP-159-000005851 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005853 | RLP-159-000005853 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005855 | RLP-159-000005855 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005869 | RLP-159-000005870 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005872 | RLP-159-000005872 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005874 | RLP-159-000005878 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000005880 | RLP-159-000005889 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005892 | RLP-159-000005893 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005895 | RLP-159-000005895 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005897 | RLP-159-000005897 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005899 | RLP-159-000005899 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005901 | RLP-159-000005901 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000005903 | RLP-159-000005903 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005905 | RLP-159-000005905 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005910 | RLP-159-000005919 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005921 | RLP-159-000005939 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005942 | RLP-159-000005946 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005948 | RLP-159-000005983 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000005985 | RLP-159-000005986 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005988 | RLP-159-000006006 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006008 | RLP-159-000006008 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006019 | RLP-159-000006022 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006024 | RLP-159-000006035 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006037 | RLP-159-000006038 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000006040 | RLP-159-000006061 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006064 | RLP-159-000006065 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006067 | RLP-159-000006142 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006144 | RLP-159-000006144 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006146 | RLP-159-000006184 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006186 | RLP-159-000006201 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000006204 | RLP-159-000006209 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006212 | RLP-159-000006213 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006215 | RLP-159-000006231 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006237 | RLP-159-000006239 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006241 | RLP-159-000006241 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006245 | RLP-159-000006255 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000006258 | RLP-159-000006260 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006263 | RLP-159-000006270 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006272 | RLP-159-000006273 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006275 | RLP-159-000006299 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006301 | RLP-159-000006301 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006304 | RLP-159-000006306 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000006308 | RLP-159-000006341 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006343 | RLP-159-000006354 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006356 | RLP-159-000006364 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006366 | RLP-159-000006372 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006375 | RLP-159-000006375 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006377 | RLP-159-000006378 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000006380 | RLP-159-000006380 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006382 | RLP-159-000006409 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006411 | RLP-159-000006411 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006413 | RLP-159-000006441 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006443 | RLP-159-000006496 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006498 | RLP-159-000006500 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000006507 | RLP-159-000006547 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006549 | RLP-159-000006561 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006563 | RLP-159-000006573 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006576 | RLP-159-000006622 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006624 | RLP-159-000006624 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006626 | RLP-159-000006627 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000006629 | RLP-159-000006629 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006638 | RLP-159-000006638 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006646 | RLP-159-000006650 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006653 | RLP-159-000006672 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006681 | RLP-159-000006686 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006688 | RLP-159-000006689 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000006691 | RLP-159-000006692 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006694 | RLP-159-000006717 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006719 | RLP-159-000006722 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006724 | RLP-159-000006733 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006735 | RLP-159-000006737 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006739 | RLP-159-000006751 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000006753 | RLP-159-000006794 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006796 | RLP-159-000006796 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006800 | RLP-159-000006817 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006819 | RLP-159-000006819 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006821 | RLP-159-000006855 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006857 | RLP-159-000006857 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000006860 | RLP-159-000006860 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006866 | RLP-159-000006916 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006921 | RLP-159-000006924 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006926 | RLP-159-000006941 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006943 | RLP-159-000006966 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006968 | RLP-159-000006973 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000006975 | RLP-159-000006980 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006982 | RLP-159-000007000 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000007002 | RLP-159-000007018 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000007020 | RLP-159-000007024 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000007028 | RLP-159-000007037 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000007039 | RLP-159-000007040 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000007044 | RLP-159-000007045 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000007047 | RLP-159-000007115 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000007117 | RLP-159-000007153 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000007159 | RLP-159-000007160 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000007162 | RLP-159-000007186 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000007188 | RLP-159-000007204 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000007206 | RLP-159-000007207 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000007209 | RLP-159-000007223 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000007225 | RLP-159-000007288 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000007290 | RLP-159-000007292 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000007294 | RLP-159-000007310 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000007312 | RLP-159-000007322 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000007325 | RLP-159-000007335 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000007337 | RLP-159-000007341 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000007343 | RLP-159-000007354 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000007359 | RLP-159-000007362 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000007365 | RLP-159-000007381 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000007384 | RLP-159-000007476 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000007478 | RLP-159-000007493 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000007496 | RLP-159-000007496 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000007498 | RLP-159-000007499 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000007507 | RLP-159-000007526 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000007528 | RLP-159-000007533 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000007536 | RLP-159-000007536 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000007541 | RLP-159-000007541 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000007543 | RLP-159-000007543 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000007548 | RLP-159-000007548 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000007556 | RLP-159-000007556 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000007559 | RLP-159-000007560 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000007563 | RLP-159-000007570 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000007579 | RLP-159-000007582 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000007591 | RLP-159-000007593 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000001 | RLP-170-000000004 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000006 | RLP-170-000000009 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000011 | RLP-170-000000016 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000018 | RLP-170-000000023 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 170 | RLP-170-000000026 | RLP-170-000000026 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000031 | RLP-170-000000035 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000037 | RLP-170-000000043 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000045 | RLP-170-000000046 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000072 | RLP-170-000000078 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000080 | RLP-170-000000080 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 170 | RLP-170-000000082 | RLP-170-000000089 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000091 | RLP-170-000000125 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000127 | RLP-170-000000127 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000130 | RLP-170-000000152 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000154 | RLP-170-000000169 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000172 | RLP-170-000000178 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 170 | RLP-170-000000180 | RLP-170-000000181 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000183 | RLP-170-000000189 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000191 | RLP-170-000000191 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000193 | RLP-170-000000197 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000199 | RLP-170-000000205 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000207 | RLP-170-000000228 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 170 | RLP-170-000000230 | RLP-170-000000237 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000239 | RLP-170-000000246 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000249 | RLP-170-000000253 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000255 | RLP-170-000000260 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000263 | RLP-170-000000264 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000266 | RLP-170-000000267 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 170 | RLP-170-000000269 | RLP-170-000000270 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000273 | RLP-170-000000276 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000278 | RLP-170-000000278 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000288 | RLP-170-000000288 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000293 | RLP-170-000000293 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000296 | RLP-170-000000304 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 170 | RLP-170-000000306 | RLP-170-000000310 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000313 | RLP-170-000000317 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000319 | RLP-170-000000320 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000322 | RLP-170-000000330 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000333 | RLP-170-000000334 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000337 | RLP-170-000000346 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 170 | RLP-170-000000348 | RLP-170-000000367 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000369 | RLP-170-000000376 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000379 | RLP-170-000000389 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000393 | RLP-170-000000395 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000397 | RLP-170-000000403 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000405 | RLP-170-000000418 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 170 | RLP-170-000000422 | RLP-170-000000425 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000427 | RLP-170-000000430 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000432 | RLP-170-000000432 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000434 | RLP-170-000000449 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000451 | RLP-170-000000454 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000457 | RLP-170-000000493 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 170 | RLP-170-000000495 | RLP-170-000000495 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000497 | RLP-170-000000502 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000504 | RLP-170-000000504 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000506 | RLP-170-000000537 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000539 | RLP-170-000000540 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000543 | RLP-170-000000551 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 170 | RLP-170-000000553 | RLP-170-000000553 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000555 | RLP-170-000000562 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000565 | RLP-170-000000573 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000577 | RLP-170-000000577 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000579 | RLP-170-000000583 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000585 | RLP-170-000000598 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 170 | RLP-170-000000600 | RLP-170-000000615 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000617 | RLP-170-000000618 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000620 | RLP-170-000000626 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000629 | RLP-170-000000633 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000636 | RLP-170-000000648 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000650 | RLP-170-000000654 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 170 | RLP-170-000000660 | RLP-170-000000660 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000662 | RLP-170-000000683 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000685 | RLP-170-000000694 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000696 | RLP-170-000000727 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000730 | RLP-170-000000730 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000732 | RLP-170-000000733 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 170 | RLP-170-000000735 | RLP-170-000000735 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000737 | RLP-170-000000739 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000741 | RLP-170-000000746 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000748 | RLP-170-000000755 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000757 | RLP-170-000000759 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000762 | RLP-170-000000762 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 170 | RLP-170-000000765 | RLP-170-000000776 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000786 | RLP-170-000000786 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000788 | RLP-170-000000791 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000799 | RLP-170-000000806 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000808 | RLP-170-000000812 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000814 | RLP-170-000000829 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 170 | RLP-170-000000831 | RLP-170-000000843 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000845 | RLP-170-000000860 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000862 | RLP-170-000000868 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000870 | RLP-170-000000905 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000907 | RLP-170-000001010 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001012 | RLP-170-000001017 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 170 | RLP-170-000001020 | RLP-170-000001021 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001023 | RLP-170-000001025 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001029 | RLP-170-000001039 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001042 | RLP-170-000001044 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001046 | RLP-170-000001070 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001072 | RLP-170-000001111 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 170 | RLP-170-000001113 | RLP-170-000001113 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001115 | RLP-170-000001119 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001121 | RLP-170-000001121 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001124 | RLP-170-000001125 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001129 | RLP-170-000001140 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001165 | RLP-170-000001168 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 170 | RLP-170-000001175 | RLP-170-000001191 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001199 | RLP-170-000001237 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001239 | RLP-170-000001291 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001317 | RLP-170-000001318 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001323 | RLP-170-000001337 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001343 | RLP-170-000001346 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 170 | RLP-170-000001348 | RLP-170-000001357 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001359 | RLP-170-000001375 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001381 | RLP-170-000001397 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001406 | RLP-170-000001416 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001418 | RLP-170-000001448 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001452 | RLP-170-000001461 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 170 | RLP-170-000001463 | RLP-170-000001472 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001474 | RLP-170-000001506 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001514 | RLP-170-000001522 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001525 | RLP-170-000001529 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001533 | RLP-170-000001542 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001544 | RLP-170-000001544 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 170 | RLP-170-000001546 | RLP-170-000001548 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001551 | RLP-170-000001553 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001556 | RLP-170-000001565 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001567 | RLP-170-000001569 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001571 | RLP-170-000001571 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001573 | RLP-170-000001603 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 170 | RLP-170-000001605 | RLP-170-000001633 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001637 | RLP-170-000001637 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001639 | RLP-170-000001669 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001671 | RLP-170-000001684 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001687 | RLP-170-000001712 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001715 | RLP-170-000001715 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 170 | RLP-170-000001717 | RLP-170-000001732 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001734 | RLP-170-000001775 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001798 | RLP-170-000001812 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001814 | RLP-170-000001822 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001828 | RLP-170-000001903 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000001 | RLP-192-000000007 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000000009 | RLP-192-000000012 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000015 | RLP-192-000000015 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000017 | RLP-192-000000020 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000022 | RLP-192-000000028 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000031 | RLP-192-000000033 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000035 | RLP-192-000000045 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000000047 | RLP-192-000000047 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000050 | RLP-192-000000051 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000053 | RLP-192-000000064 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000068 | RLP-192-000000069 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000071 | RLP-192-000000072 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000074 | RLP-192-000000086 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000000088 | RLP-192-000000089 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000091 | RLP-192-000000091 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000094 | RLP-192-000000094 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000096 | RLP-192-000000098 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000100 | RLP-192-000000103 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000107 | RLP-192-000000107 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000000109 | RLP-192-000000112 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000114 | RLP-192-000000115 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000117 | RLP-192-000000121 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000123 | RLP-192-000000130 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000132 | RLP-192-000000138 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000145 | RLP-192-000000149 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000000151 | RLP-192-000000151 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000153 | RLP-192-000000154 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000157 | RLP-192-000000157 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000161 | RLP-192-000000163 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000165 | RLP-192-000000165 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000167 | RLP-192-000000168 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000000171 | RLP-192-000000174 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000176 | RLP-192-000000192 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000194 | RLP-192-000000195 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000197 | RLP-192-000000198 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000200 | RLP-192-000000200 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000202 | RLP-192-000000207 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000000209 | RLP-192-000000210 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000212 | RLP-192-000000222 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000224 | RLP-192-000000233 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000237 | RLP-192-000000237 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000239 | RLP-192-000000241 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000244 | RLP-192-000000250 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000000254 | RLP-192-000000260 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000262 | RLP-192-000000264 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000266 | RLP-192-000000272 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000274 | RLP-192-000000279 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000281 | RLP-192-000000297 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000301 | RLP-192-000000303 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000000305 | RLP-192-000000309 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000311 | RLP-192-000000317 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000319 | RLP-192-000000319 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000321 | RLP-192-000000325 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000327 | RLP-192-000000329 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000331 | RLP-192-000000331 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000000333 | RLP-192-000000338 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000342 | RLP-192-000000342 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000344 | RLP-192-000000353 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000355 | RLP-192-000000356 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000358 | RLP-192-000000360 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000365 | RLP-192-000000365 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000000367 | RLP-192-000000367 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000369 | RLP-192-000000373 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000376 | RLP-192-000000376 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000378 | RLP-192-000000379 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000382 | RLP-192-000000383 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000386 | RLP-192-000000396 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000000398 | RLP-192-000000398 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000400 | RLP-192-000000408 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000410 | RLP-192-000000410 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000412 | RLP-192-000000422 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000425 | RLP-192-000000429 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000432 | RLP-192-000000432 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000000437 | RLP-192-000000437 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000440 | RLP-192-000000441 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000445 | RLP-192-000000446 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000448 | RLP-192-000000449 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000452 | RLP-192-000000452 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000461 | RLP-192-000000461 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000000466 | RLP-192-000000466 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000469 | RLP-192-000000469 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000475 | RLP-192-000000475 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000478 | RLP-192-000000481 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000483 | RLP-192-000000483 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000485 | RLP-192-000000486 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000000488 | RLP-192-000000489 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000491 | RLP-192-000000494 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000496 | RLP-192-000000496 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000500 | RLP-192-000000502 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000504 | RLP-192-000000509 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000511 | RLP-192-000000517 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000000519 | RLP-192-000000519 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000522 | RLP-192-000000524 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000526 | RLP-192-000000528 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000530 | RLP-192-000000530 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000532 | RLP-192-000000534 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000536 | RLP-192-000000536 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000000539 | RLP-192-000000540 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000543 | RLP-192-000000543 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000545 | RLP-192-000000545 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000551 | RLP-192-000000569 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000571 | RLP-192-000000573 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000576 | RLP-192-000000591 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000000611 | RLP-192-000000621 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000623 | RLP-192-000000646 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000648 | RLP-192-000000675 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000689 | RLP-192-000000693 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000696 | RLP-192-000000697 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000706 | RLP-192-000000717 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000000719 | RLP-192-000000727 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000729 | RLP-192-000000729 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000732 | RLP-192-000000740 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000744 | RLP-192-000000755 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000757 | RLP-192-000000761 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000763 | RLP-192-000000763 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000000765 | RLP-192-000000771 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000774 | RLP-192-000000780 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000783 | RLP-192-000000784 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000786 | RLP-192-000000786 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000788 | RLP-192-000000796 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000799 | RLP-192-000000804 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000000806 | RLP-192-000000810 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000812 | RLP-192-000000815 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000818 | RLP-192-000000822 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000824 | RLP-192-000000824 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000826 | RLP-192-000000826 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000828 | RLP-192-000000829 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000000832 | RLP-192-000000834 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000838 | RLP-192-000000838 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000845 | RLP-192-000000845 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000847 | RLP-192-000000847 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000853 | RLP-192-000000861 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000863 | RLP-192-000000863 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000000867 | RLP-192-000000867 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000869 | RLP-192-000000869 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000871 | RLP-192-000000876 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000878 | RLP-192-000000883 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000885 | RLP-192-000000885 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000887 | RLP-192-000000887 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000000889 | RLP-192-000000889 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000891 | RLP-192-000000892 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000894 | RLP-192-000000910 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000912 | RLP-192-000000914 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000918 | RLP-192-000000918 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000922 | RLP-192-000000922 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000000926 | RLP-192-000000927 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000929 | RLP-192-000000933 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000935 | RLP-192-000000937 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000939 | RLP-192-000000941 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000944 | RLP-192-000000951 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000953 | RLP-192-000000953 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000000962 | RLP-192-000000962 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000965 | RLP-192-000000967 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000969 | RLP-192-000000973 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000975 | RLP-192-000000975 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000978 | RLP-192-000000985 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000987 | RLP-192-000000988 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000000990 | RLP-192-000000991 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000993 | RLP-192-000001004 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001008 | RLP-192-000001019 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001021 | RLP-192-000001021 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001024 | RLP-192-000001038 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001040 | RLP-192-000001040 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000001042 | RLP-192-000001042 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001047 | RLP-192-000001049 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001052 | RLP-192-000001053 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001055 | RLP-192-000001063 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001065 | RLP-192-000001069 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001071 | RLP-192-000001072 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000001076 | RLP-192-000001076 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001079 | RLP-192-000001083 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001085 | RLP-192-000001087 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001089 | RLP-192-000001103 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001107 | RLP-192-000001107 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001113 | RLP-192-000001115 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000001118 | RLP-192-000001123 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001125 | RLP-192-000001125 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001127 | RLP-192-000001127 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001129 | RLP-192-000001129 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001131 | RLP-192-000001133 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001135 | RLP-192-000001135 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000001140 | RLP-192-000001156 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001158 | RLP-192-000001158 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001163 | RLP-192-000001163 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001169 | RLP-192-000001175 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001178 | RLP-192-000001182 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001185 | RLP-192-000001185 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000001187 | RLP-192-000001187 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001189 | RLP-192-000001191 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001193 | RLP-192-000001193 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001195 | RLP-192-000001206 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001208 | RLP-192-000001210 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001212 | RLP-192-000001212 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000001214 | RLP-192-000001217 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001220 | RLP-192-000001221 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001226 | RLP-192-000001228 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001232 | RLP-192-000001232 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001243 | RLP-192-000001261 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001263 | RLP-192-000001269 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000001272 | RLP-192-000001290 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001292 | RLP-192-000001294 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001296 | RLP-192-000001299 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001301 | RLP-192-000001302 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001304 | RLP-192-000001312 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001315 | RLP-192-000001326 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000001328 | RLP-192-000001335 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001337 | RLP-192-000001343 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001345 | RLP-192-000001352 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001357 | RLP-192-000001369 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001372 | RLP-192-000001372 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001374 | RLP-192-000001398 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000001400 | RLP-192-000001409 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001415 | RLP-192-000001415 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001417 | RLP-192-000001436 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001439 | RLP-192-000001458 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001460 | RLP-192-000001465 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001467 | RLP-192-000001467 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000001469 | RLP-192-000001469 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001472 | RLP-192-000001472 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001476 | RLP-192-000001481 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001484 | RLP-192-000001484 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001487 | RLP-192-000001488 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001490 | RLP-192-000001492 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000001498 | RLP-192-000001501 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001503 | RLP-192-000001517 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001519 | RLP-192-000001522 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001525 | RLP-192-000001526 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001528 | RLP-192-000001528 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001530 | RLP-192-000001531 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000001533 | RLP-192-000001537 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001539 | RLP-192-000001541 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001544 | RLP-192-000001544 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001547 | RLP-192-000001552 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001554 | RLP-192-000001557 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001559 | RLP-192-000001563 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000001566 | RLP-192-000001566 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001568 | RLP-192-000001571 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001574 | RLP-192-000001575 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001577 | RLP-192-000001577 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001579 | RLP-192-000001579 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001593 | RLP-192-000001620 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000001623 | RLP-192-000001640 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001644 | RLP-192-000001647 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001651 | RLP-192-000001651 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001654 | RLP-192-000001659 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001661 | RLP-192-000001662 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001664 | RLP-192-000001668 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000001670 | RLP-192-000001675 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001678 | RLP-192-000001679 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001681 | RLP-192-000001693 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001695 | RLP-192-000001713 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001715 | RLP-192-000001719 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001722 | RLP-192-000001758 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000001763 | RLP-192-000001773 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001778 | RLP-192-000001778 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001781 | RLP-192-000001784 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001786 | RLP-192-000001800 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001802 | RLP-192-000001821 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001823 | RLP-192-000001824 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000001827 | RLP-192-000001829 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001839 | RLP-192-000001863 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001865 | RLP-192-000001878 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001881 | RLP-192-000001913 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001915 | RLP-192-000001919 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001921 | RLP-192-000001945 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000001947 | RLP-192-000002004 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002015 | RLP-192-000002018 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002022 | RLP-192-000002022 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002027 | RLP-192-000002027 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002032 | RLP-192-000002033 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002037 | RLP-192-000002045 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000002047 | RLP-192-000002047 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002052 | RLP-192-000002058 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002060 | RLP-192-000002060 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002062 | RLP-192-000002070 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002072 | RLP-192-000002073 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002075 | RLP-192-000002084 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000002086 | RLP-192-000002097 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002099 | RLP-192-000002107 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002109 | RLP-192-000002109 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002112 | RLP-192-000002115 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002117 | RLP-192-000002117 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002119 | RLP-192-000002119 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000002122 | RLP-192-000002122 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002126 | RLP-192-000002131 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002134 | RLP-192-000002134 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002137 | RLP-192-000002138 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002140 | RLP-192-000002142 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002148 | RLP-192-000002151 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000002153 | RLP-192-000002167 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002169 | RLP-192-000002178 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002180 | RLP-192-000002181 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002183 | RLP-192-000002208 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002210 | RLP-192-000002215 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002217 | RLP-192-000002225 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000002228 | RLP-192-000002228 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002230 | RLP-192-000002237 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002240 | RLP-192-000002245 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002249 | RLP-192-000002249 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002251 | RLP-192-000002251 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002254 | RLP-192-000002260 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000002262 | RLP-192-000002269 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002272 | RLP-192-000002275 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002278 | RLP-192-000002280 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002282 | RLP-192-000002312 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002314 | RLP-192-000002335 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002337 | RLP-192-000002350 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000002352 | RLP-192-000002353 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002357 | RLP-192-000002358 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002366 | RLP-192-000002366 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002368 | RLP-192-000002368 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002370 | RLP-192-000002386 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002389 | RLP-192-000002397 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000002399 | RLP-192-000002399 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002401 | RLP-192-000002401 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002403 | RLP-192-000002437 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002440 | RLP-192-000002453 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002461 | RLP-192-000002466 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002469 | RLP-192-000002469 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000002471 | RLP-192-000002478 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002481 | RLP-192-000002509 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002512 | RLP-192-000002512 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002515 | RLP-192-000002520 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002522 | RLP-192-000002533 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002536 | RLP-192-000002539 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000002541 | RLP-192-000002545 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002547 | RLP-192-000002548 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002551 | RLP-192-000002551 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002553 | RLP-192-000002553 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002555 | RLP-192-000002557 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002559 | RLP-192-000002576 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000002584 | RLP-192-000002584 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002587 | RLP-192-000002587 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002590 | RLP-192-000002590 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002596 | RLP-192-000002596 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002600 | RLP-192-000002612 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002614 | RLP-192-000002614 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000002617 | RLP-192-000002620 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002632 | RLP-192-000002637 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002640 | RLP-192-000002642 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002644 | RLP-192-000002645 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002647 | RLP-192-000002650 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002654 | RLP-192-000002656 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000002658 | RLP-192-000002660 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002662 | RLP-192-000002666 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002669 | RLP-192-000002671 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002673 | RLP-192-000002674 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002677 | RLP-192-000002678 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002680 | RLP-192-000002686 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000002688 | RLP-192-000002708 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002719 | RLP-192-000002722 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002724 | RLP-192-000002733 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002739 | RLP-192-000002745 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002747 | RLP-192-000002747 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002749 | RLP-192-000002751 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000002753 | RLP-192-000002764 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002766 | RLP-192-000002770 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002775 | RLP-192-000002779 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002783 | RLP-192-000002786 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002788 | RLP-192-000002788 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002797 | RLP-192-000002797 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000002801 | RLP-192-000002801 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002803 | RLP-192-000002806 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002808 | RLP-192-000002811 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002813 | RLP-192-000002852 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002854 | RLP-192-000002858 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002861 | RLP-192-000002863 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000002867 | RLP-192-000002867 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002869 | RLP-192-000002871 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002877 | RLP-192-000002877 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002879 | RLP-192-000002888 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002891 | RLP-192-000002891 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002893 | RLP-192-000002895 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000002902 | RLP-192-000002904 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002910 | RLP-192-000002910 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002912 | RLP-192-000002914 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002917 | RLP-192-000002917 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002920 | RLP-192-000002926 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002930 | RLP-192-000002936 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000002938 | RLP-192-000002940 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002942 | RLP-192-000002944 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002946 | RLP-192-000002948 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002951 | RLP-192-000002954 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002956 | RLP-192-000002960 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002962 | RLP-192-000002968 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000002970 | RLP-192-000002971 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002973 | RLP-192-000002977 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002980 | RLP-192-000002984 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002988 | RLP-192-000002994 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002996 | RLP-192-000003025 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003027 | RLP-192-000003038 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000003040 | RLP-192-000003041 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003058 | RLP-192-000003065 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003067 | RLP-192-000003073 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003080 | RLP-192-000003086 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003089 | RLP-192-000003094 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003096 | RLP-192-000003101 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000003104 | RLP-192-000003113 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003120 | RLP-192-000003124 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003127 | RLP-192-000003141 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003145 | RLP-192-000003145 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003147 | RLP-192-000003150 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003154 | RLP-192-000003158 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000003160 | RLP-192-000003160 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003168 | RLP-192-000003174 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003176 | RLP-192-000003182 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003197 | RLP-192-000003197 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003199 | RLP-192-000003199 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003211 | RLP-192-000003217 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000003219 | RLP-192-000003219 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003222 | RLP-192-000003223 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003225 | RLP-192-000003246 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003250 | RLP-192-000003253 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003255 | RLP-192-000003256 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003258 | RLP-192-000003269 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000003273 | RLP-192-000003281 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003283 | RLP-192-000003284 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003286 | RLP-192-000003293 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003295 | RLP-192-000003295 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003310 | RLP-192-000003313 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003315 | RLP-192-000003315 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000003318 | RLP-192-000003324 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003327 | RLP-192-000003328 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003330 | RLP-192-000003342 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003344 | RLP-192-000003345 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003347 | RLP-192-000003349 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003352 | RLP-192-000003354 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000003361 | RLP-192-000003371 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003373 | RLP-192-000003377 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003379 | RLP-192-000003389 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003391 | RLP-192-000003391 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003393 | RLP-192-000003403 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003405 | RLP-192-000003405 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000003410 | RLP-192-000003420 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003422 | RLP-192-000003423 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003427 | RLP-192-000003427 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003429 | RLP-192-000003438 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003443 | RLP-192-000003456 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003460 | RLP-192-000003462 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000003466 | RLP-192-000003466 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003469 | RLP-192-000003469 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003472 | RLP-192-000003472 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003474 | RLP-192-000003474 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003476 | RLP-192-000003476 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003479 | RLP-192-000003479 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000003481 | RLP-192-000003487 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003489 | RLP-192-000003490 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003492 | RLP-192-000003493 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003495 | RLP-192-000003496 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003498 | RLP-192-000003498 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003502 | RLP-192-000003502 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000003504 | RLP-192-000003517 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003519 | RLP-192-000003521 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003523 | RLP-192-000003526 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003528 | RLP-192-000003535 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003538 | RLP-192-000003544 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003547 | RLP-192-000003547 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000003549 | RLP-192-000003553 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003555 | RLP-192-000003556 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003558 | RLP-192-000003564 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003570 | RLP-192-000003570 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003580 | RLP-192-000003584 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003586 | RLP-192-000003587 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000003589 | RLP-192-000003594 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003596 | RLP-192-000003605 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003608 | RLP-192-000003620 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003625 | RLP-192-000003625 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003628 | RLP-192-000003630 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003632 | RLP-192-000003632 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000003634 | RLP-192-000003637 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003640 | RLP-192-000003646 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003650 | RLP-192-000003650 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003652 | RLP-192-000003664 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003695 | RLP-192-000003702 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003704 | RLP-192-000003710 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000003713 | RLP-192-000003714 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003716 | RLP-192-000003718 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003725 | RLP-192-000003735 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003738 | RLP-192-000003739 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003741 | RLP-192-000003745 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003748 | RLP-192-000003759 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000003766 | RLP-192-000003766 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003771 | RLP-192-000003772 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003774 | RLP-192-000003786 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003788 | RLP-192-000003791 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003794 | RLP-192-000003797 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003799 | RLP-192-000003801 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000003803 | RLP-192-000003805 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003813 | RLP-192-000003821 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003823 | RLP-192-000003826 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003828 | RLP-192-000003828 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003830 | RLP-192-000003831 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003833 | RLP-192-000003835 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000003838 | RLP-192-000003839 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003843 | RLP-192-000003846 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003851 | RLP-192-000003855 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003858 | RLP-192-000003860 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003862 | RLP-192-000003869 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003872 | RLP-192-000003874 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000003876 | RLP-192-000003886 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003892 | RLP-192-000003895 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003897 | RLP-192-000003920 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003924 | RLP-192-000003926 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003934 | RLP-192-000003934 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003936 | RLP-192-000003936 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000003947 | RLP-192-000003947 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004064 | RLP-192-000004064 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004067 | RLP-192-000004070 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004091 | RLP-192-000004169 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004190 | RLP-192-000004192 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004216 | RLP-192-000004216 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000004245 | RLP-192-000004245 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004315 | RLP-192-000004342 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004344 | RLP-192-000004344 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004357 | RLP-192-000004357 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004359 | RLP-192-000004361 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004363 | RLP-192-000004365 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000004369 | RLP-192-000004374 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004376 | RLP-192-000004383 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004385 | RLP-192-000004388 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004390 | RLP-192-000004395 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004397 | RLP-192-000004398 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004401 | RLP-192-000004402 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000004404 | RLP-192-000004410 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004413 | RLP-192-000004413 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004415 | RLP-192-000004416 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004418 | RLP-192-000004438 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004441 | RLP-192-000004447 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004449 | RLP-192-000004449 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000004451 | RLP-192-000004453 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004455 | RLP-192-000004456 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004458 | RLP-192-000004459 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004463 | RLP-192-000004469 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004471 | RLP-192-000004471 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004473 | RLP-192-000004475 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000004477 | RLP-192-000004478 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004481 | RLP-192-000004483 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004485 | RLP-192-000004486 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004488 | RLP-192-000004493 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004495 | RLP-192-000004504 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004506 | RLP-192-000004513 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000004516 | RLP-192-000004525 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004527 | RLP-192-000004528 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004530 | RLP-192-000004532 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004537 | RLP-192-000004544 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004547 | RLP-192-000004549 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004551 | RLP-192-000004551 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000004553 | RLP-192-000004554 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004556 | RLP-192-000004557 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004560 | RLP-192-000004561 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004563 | RLP-192-000004566 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004568 | RLP-192-000004568 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004570 | RLP-192-000004570 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000004572 | RLP-192-000004574 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004576 | RLP-192-000004580 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004582 | RLP-192-000004583 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004586 | RLP-192-000004586 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004588 | RLP-192-000004588 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004591 | RLP-192-000004591 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000004593 | RLP-192-000004593 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004599 | RLP-192-000004600 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004602 | RLP-192-000004603 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004606 | RLP-192-000004611 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004613 | RLP-192-000004613 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004615 | RLP-192-000004620 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000004622 | RLP-192-000004622 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004624 | RLP-192-000004635 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004637 | RLP-192-000004637 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004640 | RLP-192-000004640 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004642 | RLP-192-000004655 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004657 | RLP-192-000004672 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000004674 | RLP-192-000004674 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004676 | RLP-192-000004679 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004681 | RLP-192-000004682 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004684 | RLP-192-000004689 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004691 | RLP-192-000004702 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004704 | RLP-192-000004705 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000004707 | RLP-192-000004714 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004716 | RLP-192-000004716 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004718 | RLP-192-000004721 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004723 | RLP-192-000004724 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004726 | RLP-192-000004728 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004731 | RLP-192-000004731 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000004733 | RLP-192-000004735 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004737 | RLP-192-000004737 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004739 | RLP-192-000004743 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004749 | RLP-192-000004749 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004751 | RLP-192-000004751 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004754 | RLP-192-000004754 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000004757 | RLP-192-000004757 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004759 | RLP-192-000004770 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004775 | RLP-192-000004776 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004779 | RLP-192-000004781 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004783 | RLP-192-000004788 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004790 | RLP-192-000004790 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000004792 | RLP-192-000004799 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004802 | RLP-192-000004806 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004808 | RLP-192-000004814 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004816 | RLP-192-000004816 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004818 | RLP-192-000004819 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004824 | RLP-192-000004828 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000004830 | RLP-192-000004849 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004851 | RLP-192-000004852 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004854 | RLP-192-000004855 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004857 | RLP-192-000004866 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004868 | RLP-192-000004868 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004870 | RLP-192-000004873 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000004877 | RLP-192-000004879 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004881 | RLP-192-000004886 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004888 | RLP-192-000004888 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004892 | RLP-192-000004896 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004898 | RLP-192-000004900 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004902 | RLP-192-000004904 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000004907 | RLP-192-000004908 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004910 | RLP-192-000004916 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004918 | RLP-192-000004932 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004934 | RLP-192-000004935 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004937 | RLP-192-000004944 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004947 | RLP-192-000004949 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000004951 | RLP-192-000004952 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004954 | RLP-192-000004954 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004956 | RLP-192-000004968 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004970 | RLP-192-000004975 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004977 | RLP-192-000004984 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004986 | RLP-192-000005004 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000005006 | RLP-192-000005024 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005026 | RLP-192-000005037 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005040 | RLP-192-000005046 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005048 | RLP-192-000005051 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005053 | RLP-192-000005059 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005061 | RLP-192-000005064 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000005066 | RLP-192-000005068 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005070 | RLP-192-000005085 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005087 | RLP-192-000005087 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005089 | RLP-192-000005094 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005099 | RLP-192-000005099 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005101 | RLP-192-000005101 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000005103 | RLP-192-000005103 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005105 | RLP-192-000005107 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005110 | RLP-192-000005110 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005112 | RLP-192-000005118 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005121 | RLP-192-000005137 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005139 | RLP-192-000005139 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000005142 | RLP-192-000005144 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005146 | RLP-192-000005152 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005155 | RLP-192-000005155 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005157 | RLP-192-000005162 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005165 | RLP-192-000005173 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005177 | RLP-192-000005179 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000005181 | RLP-192-000005183 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005185 | RLP-192-000005188 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005190 | RLP-192-000005198 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005200 | RLP-192-000005204 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005206 | RLP-192-000005207 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005209 | RLP-192-000005232 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000005236 | RLP-192-000005239 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005243 | RLP-192-000005243 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005245 | RLP-192-000005245 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005248 | RLP-192-000005252 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005254 | RLP-192-000005254 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005258 | RLP-192-000005259 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000005261 | RLP-192-000005278 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005281 | RLP-192-000005281 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005284 | RLP-192-000005295 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005297 | RLP-192-000005302 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005304 | RLP-192-000005312 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005314 | RLP-192-000005314 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000005316 | RLP-192-000005320 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005322 | RLP-192-000005336 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005338 | RLP-192-000005340 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005342 | RLP-192-000005347 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005349 | RLP-192-000005350 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005352 | RLP-192-000005353 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000005355 | RLP-192-000005361 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005363 | RLP-192-000005364 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005366 | RLP-192-000005367 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005369 | RLP-192-000005369 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005371 | RLP-192-000005376 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005378 | RLP-192-000005379 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000005381 | RLP-192-000005388 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005390 | RLP-192-000005393 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005397 | RLP-192-000005397 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005399 | RLP-192-000005402 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005404 | RLP-192-000005413 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005415 | RLP-192-000005450 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000005452 | RLP-192-000005458 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005460 | RLP-192-000005461 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005463 | RLP-192-000005467 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005469 | RLP-192-000005469 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005471 | RLP-192-000005472 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005475 | RLP-192-000005475 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000005478 | RLP-192-000005492 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005494 | RLP-192-000005495 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005497 | RLP-192-000005504 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005506 | RLP-192-000005536 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005538 | RLP-192-000005540 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005542 | RLP-192-000005544 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000005547 | RLP-192-000005555 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005557 | RLP-192-000005568 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005570 | RLP-192-000005574 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005576 | RLP-192-000005578 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005580 | RLP-192-000005580 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005582 | RLP-192-000005598 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000005601 | RLP-192-000005605 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005607 | RLP-192-000005619 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005624 | RLP-192-000005624 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005626 | RLP-192-000005626 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005628 | RLP-192-000005631 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005633 | RLP-192-000005633 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000005639 | RLP-192-000005639 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005641 | RLP-192-000005641 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005643 | RLP-192-000005643 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005645 | RLP-192-000005649 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005651 | RLP-192-000005664 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005666 | RLP-192-000005666 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000005669 | RLP-192-000005670 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005672 | RLP-192-000005673 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005676 | RLP-192-000005680 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005682 | RLP-192-000005688 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005691 | RLP-192-000005696 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005698 | RLP-192-000005699 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000005701 | RLP-192-000005701 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005703 | RLP-192-000005709 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005712 | RLP-192-000005716 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005719 | RLP-192-000005722 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005724 | RLP-192-000005725 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005727 | RLP-192-000005729 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000005731 | RLP-192-000005746 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005748 | RLP-192-000005748 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005750 | RLP-192-000005755 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005758 | RLP-192-000005758 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005760 | RLP-192-000005793 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005795 | RLP-192-000005795 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000005800 | RLP-192-000005800 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005808 | RLP-192-000005817 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005822 | RLP-192-000005822 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005828 | RLP-192-000005833 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005840 | RLP-192-000005848 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005853 | RLP-192-000005857 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000005859 | RLP-192-000005859 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005862 | RLP-192-000005875 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005878 | RLP-192-000005888 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005890 | RLP-192-000005913 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005918 | RLP-192-000005918 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005920 | RLP-192-000005920 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000005922 | RLP-192-000005927 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005929 | RLP-192-000005984 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005987 | RLP-192-000005990 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005992 | RLP-192-000006004 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006006 | RLP-192-000006023 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006025 | RLP-192-000006089 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000006091 | RLP-192-000006114 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006116 | RLP-192-000006116 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006118 | RLP-192-000006126 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006128 | RLP-192-000006134 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006136 | RLP-192-000006138 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006140 | RLP-192-000006141 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000006143 | RLP-192-000006195 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006197 | RLP-192-000006198 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006201 | RLP-192-000006203 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006205 | RLP-192-000006205 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006209 | RLP-192-000006209 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006211 | RLP-192-000006213 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000006215 | RLP-192-000006223 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006225 | RLP-192-000006229 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006231 | RLP-192-000006238 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006240 | RLP-192-000006259 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006262 | RLP-192-000006262 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006267 | RLP-192-000006267 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000006270 | RLP-192-000006270 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006272 | RLP-192-000006273 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006277 | RLP-192-000006277 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006280 | RLP-192-000006290 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006292 | RLP-192-000006299 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006301 | RLP-192-000006311 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000006315 | RLP-192-000006331 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006333 | RLP-192-000006338 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006340 | RLP-192-000006350 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006352 | RLP-192-000006371 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006373 | RLP-192-000006386 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006389 | RLP-192-000006389 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000006391 | RLP-192-000006400 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006402 | RLP-192-000006405 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006407 | RLP-192-000006407 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006410 | RLP-192-000006423 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006427 | RLP-192-000006438 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006440 | RLP-192-000006451 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000006454 | RLP-192-000006483 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006485 | RLP-192-000006495 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006498 | RLP-192-000006532 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006534 | RLP-192-000006562 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006564 | RLP-192-000006567 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006569 | RLP-192-000006599 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000006601 | RLP-192-000006602 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006604 | RLP-192-000006611 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006613 | RLP-192-000006623 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006625 | RLP-192-000006665 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006669 | RLP-192-000006669 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006671 | RLP-192-000006707 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000006709 | RLP-192-000006713 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006716 | RLP-192-000006718 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006720 | RLP-192-000006727 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006729 | RLP-192-000006737 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006739 | RLP-192-000006774 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006776 | RLP-192-000006777 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000006779 | RLP-192-000006780 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006782 | RLP-192-000006782 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006786 | RLP-192-000006788 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006790 | RLP-192-000006801 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006803 | RLP-192-000006808 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006810 | RLP-192-000006830 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000006833 | RLP-192-000006834 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006840 | RLP-192-000006841 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006845 | RLP-192-000006845 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006848 | RLP-192-000006862 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006864 | RLP-192-000006898 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006900 | RLP-192-000006928 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000006930 | RLP-192-000006936 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006939 | RLP-192-000006939 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006941 | RLP-192-000006950 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006952 | RLP-192-000006955 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006957 | RLP-192-000006957 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006960 | RLP-192-000006971 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000006975 | RLP-192-000006988 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006990 | RLP-192-000006996 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006999 | RLP-192-000007028 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007030 | RLP-192-000007040 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007043 | RLP-192-000007077 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007079 | RLP-192-000007107 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000007109 | RLP-192-000007112 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007114 | RLP-192-000007136 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007138 | RLP-192-000007143 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007145 | RLP-192-000007178 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007180 | RLP-192-000007180 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007182 | RLP-192-000007241 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000007244 | RLP-192-000007248 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007252 | RLP-192-000007262 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007264 | RLP-192-000007271 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007273 | RLP-192-000007275 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007278 | RLP-192-000007281 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007283 | RLP-192-000007285 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000007288 | RLP-192-000007290 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007292 | RLP-192-000007296 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007298 | RLP-192-000007298 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007300 | RLP-192-000007303 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007305 | RLP-192-000007305 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007307 | RLP-192-000007308 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000007311 | RLP-192-000007311 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007313 | RLP-192-000007318 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007320 | RLP-192-000007321 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007324 | RLP-192-000007324 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007326 | RLP-192-000007359 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007361 | RLP-192-000007373 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000007375 | RLP-192-000007382 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007384 | RLP-192-000007392 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007394 | RLP-192-000007395 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007397 | RLP-192-000007400 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007403 | RLP-192-000007412 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007414 | RLP-192-000007416 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000007418 | RLP-192-000007427 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007434 | RLP-192-000007444 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007446 | RLP-192-000007450 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007452 | RLP-192-000007467 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007469 | RLP-192-000007471 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007474 | RLP-192-000007488 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000007494 | RLP-192-000007502 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007504 | RLP-192-000007506 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007510 | RLP-192-000007510 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007513 | RLP-192-000007513 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007516 | RLP-192-000007528 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007531 | RLP-192-000007535 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000007542 | RLP-192-000007544 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007546 | RLP-192-000007546 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007548 | RLP-192-000007562 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007564 | RLP-192-000007564 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007566 | RLP-192-000007576 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007579 | RLP-192-000007581 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000007583 | RLP-192-000007584 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007586 | RLP-192-000007588 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007591 | RLP-192-000007591 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007595 | RLP-192-000007597 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007599 | RLP-192-000007608 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007610 | RLP-192-000007614 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000007616 | RLP-192-000007620 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007623 | RLP-192-000007626 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007628 | RLP-192-000007634 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007637 | RLP-192-000007640 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007643 | RLP-192-000007644 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007646 | RLP-192-000007648 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000007650 | RLP-192-000007654 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007656 | RLP-192-000007667 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007669 | RLP-192-000007671 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007673 | RLP-192-000007683 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007685 | RLP-192-000007693 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007695 | RLP-192-000007700 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000007702 | RLP-192-000007707 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007709 | RLP-192-000007716 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007718 | RLP-192-000007719 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007721 | RLP-192-000007739 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007741 | RLP-192-000007750 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007753 | RLP-192-000007760 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000007765 | RLP-192-000007774 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007779 | RLP-192-000007784 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007786 | RLP-192-000007790 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007792 | RLP-192-000007792 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007798 | RLP-192-000007798 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007800 | RLP-192-000007800 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000007802 | RLP-192-000007802 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007804 | RLP-192-000007804 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007813 | RLP-192-000007813 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007817 | RLP-192-000007817 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007819 | RLP-192-000007824 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007826 | RLP-192-000007836 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000007838 | RLP-192-000007842 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007844 | RLP-192-000007846 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007848 | RLP-192-000007849 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007854 | RLP-192-000007854 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007856 | RLP-192-000007857 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007860 | RLP-192-000007860 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000007862 | RLP-192-000007862 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007865 | RLP-192-000007867 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007870 | RLP-192-000007873 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007877 | RLP-192-000007879 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007881 | RLP-192-000007882 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007884 | RLP-192-000007890 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000007896 | RLP-192-000007923 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007925 | RLP-192-000007928 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007941 | RLP-192-000007946 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007948 | RLP-192-000007958 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007960 | RLP-192-000007976 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007982 | RLP-192-000007984 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000007987 | RLP-192-000007996 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007999 | RLP-192-000008002 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008005 | RLP-192-000008005 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008007 | RLP-192-000008008 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008012 | RLP-192-000008021 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008023 | RLP-192-000008025 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000008027 | RLP-192-000008033 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008035 | RLP-192-000008041 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008045 | RLP-192-000008064 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008066 | RLP-192-000008082 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008084 | RLP-192-000008090 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008092 | RLP-192-000008098 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000008100 | RLP-192-000008101 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008104 | RLP-192-000008115 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008117 | RLP-192-000008120 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008122 | RLP-192-000008132 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008134 | RLP-192-000008134 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008136 | RLP-192-000008143 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000008146 | RLP-192-000008146 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008153 | RLP-192-000008154 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008157 | RLP-192-000008159 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008168 | RLP-192-000008176 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008178 | RLP-192-000008181 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008183 | RLP-192-000008203 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000008205 | RLP-192-000008208 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008211 | RLP-192-000008211 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008213 | RLP-192-000008213 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008215 | RLP-192-000008217 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008219 | RLP-192-000008220 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008226 | RLP-192-000008228 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000008231 | RLP-192-000008238 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008240 | RLP-192-000008241 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008254 | RLP-192-000008254 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008256 | RLP-192-000008258 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008261 | RLP-192-000008263 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008265 | RLP-192-000008282 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000008284 | RLP-192-000008285 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008287 | RLP-192-000008290 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008292 | RLP-192-000008302 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008308 | RLP-192-000008310 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008313 | RLP-192-000008316 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008318 | RLP-192-000008331 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000008333 | RLP-192-000008333 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008335 | RLP-192-000008345 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008347 | RLP-192-000008349 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008352 | RLP-192-000008360 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008362 | RLP-192-000008365 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008367 | RLP-192-000008371 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000008389 | RLP-192-000008393 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008397 | RLP-192-000008399 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008401 | RLP-192-000008407 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008409 | RLP-192-000008412 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008414 | RLP-192-000008418 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008421 | RLP-192-000008421 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000008423 | RLP-192-000008430 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008432 | RLP-192-000008433 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008435 | RLP-192-000008439 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008441 | RLP-192-000008459 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008461 | RLP-192-000008482 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008484 | RLP-192-000008493 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000008496 | RLP-192-000008500 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008505 | RLP-192-000008516 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008518 | RLP-192-000008520 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008522 | RLP-192-000008531 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008535 | RLP-192-000008550 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008552 | RLP-192-000008566 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000008568 | RLP-192-000008572 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008575 | RLP-192-000008578 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008582 | RLP-192-000008587 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008589 | RLP-192-000008589 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008591 | RLP-192-000008592 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008599 | RLP-192-000008599 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000008601 | RLP-192-000008604 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008606 | RLP-192-000008615 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008617 | RLP-192-000008617 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008620 | RLP-192-000008621 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008623 | RLP-192-000008642 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008644 | RLP-192-000008645 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000008648 | RLP-192-000008669 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008679 | RLP-192-000008679 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008682 | RLP-192-000008682 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008684 | RLP-192-000008684 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008688 | RLP-192-000008688 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008692 | RLP-192-000008692 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000008695 | RLP-192-000008700 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008702 | RLP-192-000008702 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008707 | RLP-192-000008709 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008712 | RLP-192-000008712 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008714 | RLP-192-000008714 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008716 | RLP-192-000008720 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000008722 | RLP-192-000008735 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008737 | RLP-192-000008741 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008743 | RLP-192-000008743 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008747 | RLP-192-000008747 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008749 | RLP-192-000008749 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008751 | RLP-192-000008752 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000008756 | RLP-192-000008756 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008758 | RLP-192-000008758 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008762 | RLP-192-000008774 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008779 | RLP-192-000008781 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008783 | RLP-192-000008783 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008786 | RLP-192-000008786 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000008788 | RLP-192-000008788 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008791 | RLP-192-000008791 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008793 | RLP-192-000008799 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008801 | RLP-192-000008806 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008808 | RLP-192-000008819 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008824 | RLP-192-000008826 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000008829 | RLP-192-000008851 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008853 | RLP-192-000008854 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008861 | RLP-192-000008869 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008874 | RLP-192-000008874 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008876 | RLP-192-000008877 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008879 | RLP-192-000008886 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000008888 | RLP-192-000008888 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008891 | RLP-192-000008892 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008897 | RLP-192-000008897 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008899 | RLP-192-000008899 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008901 | RLP-192-000008911 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008913 | RLP-192-000008924 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000008926 | RLP-192-000008944 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008946 | RLP-192-000008947 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008949 | RLP-192-000008949 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008951 | RLP-192-000008955 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008959 | RLP-192-000008971 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008974 | RLP-192-000008980 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000008983 | RLP-192-000008983 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008987 | RLP-192-000008994 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008996 | RLP-192-000009026 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009033 | RLP-192-000009033 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009036 | RLP-192-000009037 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009048 | RLP-192-000009051 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000009053 | RLP-192-000009060 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009062 | RLP-192-000009064 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009066 | RLP-192-000009067 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009069 | RLP-192-000009085 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009088 | RLP-192-000009104 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009106 | RLP-192-000009106 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000009108 | RLP-192-000009112 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009116 | RLP-192-000009119 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009121 | RLP-192-000009134 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009136 | RLP-192-000009146 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009149 | RLP-192-000009159 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009161 | RLP-192-000009170 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/24/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000009175 | RLP-192-000009183 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009185 | RLP-192-000009196 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009200 | RLP-192-000009201 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009204 | RLP-192-000009234 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009236 | RLP-192-000009249 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009255 | RLP-192-000009278 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000009282 | RLP-192-000009289 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009291 | RLP-192-000009291 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009294 | RLP-192-000009310 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009315 | RLP-192-000009330 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009332 | RLP-192-000009332 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009334 | RLP-192-000009352 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000009354 | RLP-192-000009392 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009395 | RLP-192-000009402 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009404 | RLP-192-000009404 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009422 | RLP-192-000009427 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009431 | RLP-192-000009447 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009449 | RLP-192-000009455 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000009457 | RLP-192-000009469 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009472 | RLP-192-000009472 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009474 | RLP-192-000009475 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009477 | RLP-192-000009504 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009506 | RLP-192-000009520 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009528 | RLP-192-000009536 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000009538 | RLP-192-000009554 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC726 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |