UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

In Re: KATRINA CANAL BREACHES          §          CIVIL ACTION
        CONSOLIDATED LITIGATION          §          NO. 05-4182 "K" (2)
                                         §          JUDGE DUVAL
_____  §          MAG. WILKINSON
                                         §
PERTAINS TO:                             §
        ALL LEVEE                        §
        ALL MRGO                         §
        ALL BARGE                        §
_____  §

<u>NOTICE OF PRODUCTION</u>

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| DLP-066-000000001 | to | DLP-066-000000008 |
| DLP-066-000000010 | to | DLP-066-000000010 |
| DLP-066-000000012 | to | DLP-066-000000015 |
| DLP-066-000000018 | to | DLP-066-000000020 |
| DLP-066-000000022 | to | DLP-066-000000102 |
| DLP-066-000000105 | to | DLP-066-000000108 |
| DLP-066-000000110 | to | DLP-066-000000114 |
| DLP-066-000000116 | to | DLP-066-000000117 |
| DLP-066-000000119 | to | DLP-066-000000119 |
| DLP-066-000000121 | to | DLP-066-000000125 |
| DLP-066-000000128 | to | DLP-066-000000128 |
| DLP-066-000000130 | to | DLP-066-000000140 |
| DLP-066-000000142 | to | DLP-066-000000147 |
| DLP-066-000000149 | to | DLP-066-000000161 |
| DLP-066-000000163 | to | DLP-066-000000171 |
| DLP-066-000000173 | to | DLP-066-000000177 |
| DLP-066-000000182 | to | DLP-066-000000214 |
| DLP-066-000000217 | to | DLP-066-000000227 |
| DLP-066-000000229 | to | DLP-066-000000257 |
| DLP-066-000000259 | to | DLP-066-000000261 |
| DLP-066-000000263 | to | DLP-066-000000264 |
| DLP-066-000000266 | to | DLP-066-000000269 |
| DLP-066-000000273 | to | DLP-066-000000273 |
| DLP-066-000000277 | to | DLP-066-000000278 |
| DLP-066-000000283 | to | DLP-066-000000283 |
| DLP-066-000000286 | to | DLP-066-000000288 |
| DLP-066-000000290 | to | DLP-066-000000290 |
| DLP-066-000000298 | to | DLP-066-000000307 |
| DLP-066-000000311 | to | DLP-066-000000409 |
| DLP-066-000000412 | to | DLP-066-000000426 |
| DLP-066-000000428 | to | DLP-066-000000430 |
| DLP-066-000000434 | to | DLP-066-000000435 |
| DLP-066-000000437 | to | DLP-066-000000442 |
| DLP-066-000000444 | to | DLP-066-000000454 |
| DLP-066-000000457 | to | DLP-066-000000485 |
| DLP-066-000000487 | to | DLP-066-000000500 |
| DLP-066-000000502 | to | DLP-066-000000503 |
| DLP-066-000000507 | to | DLP-066-000000507 |
| DLP-066-000000511 | to | DLP-066-000000512 |
| DLP-066-000000515 | to | DLP-066-000000516 |
| DLP-066-000000521 | to | DLP-066-000000522 |
| DLP-066-000000524 | to | DLP-066-000000524 |
| DLP-066-000000526 | to | DLP-066-000000531 |
| DLP-066-000000533 | to | DLP-066-000000533 |

| | | |
|---|---|---|
| DLP-066-000000536 | to | DLP-066-000000536 |
| DLP-066-000000539 | to | DLP-066-000000539 |
| DLP-066-000000541 | to | DLP-066-000000546 |
| DLP-066-000000548 | to | DLP-066-000000559 |
| DLP-066-000000561 | to | DLP-066-000000567 |
| DLP-066-000000570 | to | DLP-066-000000573 |
| DLP-066-000000575 | to | DLP-066-000000576 |
| DLP-066-000000578 | to | DLP-066-000000579 |
| DLP-066-000000581 | to | DLP-066-000000583 |
| DLP-066-000000585 | to | DLP-066-000000585 |
| DLP-066-000000588 | to | DLP-066-000000588 |
| DLP-066-000000592 | to | DLP-066-000000592 |
| DLP-066-000000594 | to | DLP-066-000000594 |
| DLP-066-000000599 | to | DLP-066-000000599 |
| DLP-066-000000602 | to | DLP-066-000000602 |
| DLP-066-000000607 | to | DLP-066-000000607 |
| DLP-066-000000611 | to | DLP-066-000000612 |
| DLP-066-000000614 | to | DLP-066-000000615 |
| DLP-066-000000618 | to | DLP-066-000000623 |
| DLP-066-000000625 | to | DLP-066-000000628 |
| DLP-066-000000630 | to | DLP-066-000000634 |
| DLP-066-000000636 | to | DLP-066-000000639 |
| DLP-066-000000641 | to | DLP-066-000000642 |
| DLP-066-000000644 | to | DLP-066-000000650 |
| DLP-066-000000652 | to | DLP-066-000000654 |
| DLP-066-000000658 | to | DLP-066-000000658 |
| DLP-066-000000660 | to | DLP-066-000000660 |
| DLP-066-000000662 | to | DLP-066-000000665 |
| DLP-066-000000667 | to | DLP-066-000000679 |
| DLP-066-000000681 | to | DLP-066-000000681 |
| DLP-066-000000684 | to | DLP-066-000000685 |
| DLP-066-000000687 | to | DLP-066-000000687 |
| DLP-066-000000689 | to | DLP-066-000000692 |
| DLP-066-000000696 | to | DLP-066-000000720 |
| DLP-066-000000722 | to | DLP-066-000000742 |
| DLP-066-000000744 | to | DLP-066-000000746 |
| DLP-066-000000749 | to | DLP-066-000000754 |
| DLP-066-000000756 | to | DLP-066-000000759 |
| DLP-066-000000761 | to | DLP-066-000000761 |
| DLP-066-000000763 | to | DLP-066-000000763 |
| DLP-066-000000765 | to | DLP-066-000000766 |
| DLP-066-000000768 | to | DLP-066-000000791 |
| DLP-066-000000793 | to | DLP-066-000000795 |
| DLP-066-000000797 | to | DLP-066-000000797 |

3

| | | |
|---|---|---|
| DLP-066-000000799 | to | DLP-066-000000799 |
| DLP-066-000000801 | to | DLP-066-000000805 |
| DLP-066-000000807 | to | DLP-066-000000809 |
| DLP-066-000000811 | to | DLP-066-000000812 |
| DLP-066-000000814 | to | DLP-066-000000825 |
| DLP-066-000000828 | to | DLP-066-000000833 |
| DLP-066-000000835 | to | DLP-066-000000835 |
| DLP-066-000000838 | to | DLP-066-000000852 |
| DLP-066-000000854 | to | DLP-066-000000861 |
| DLP-066-000000863 | to | DLP-066-000000863 |
| DLP-066-000000865 | to | DLP-066-000000870 |
| DLP-066-000000872 | to | DLP-066-000000872 |
| DLP-066-000000874 | to | DLP-066-000000880 |
| DLP-066-000000882 | to | DLP-066-000000894 |
| DLP-066-000000896 | to | DLP-066-000000896 |
| DLP-066-000000903 | to | DLP-066-000000903 |
| DLP-066-000000905 | to | DLP-066-000000906 |
| DLP-066-000000908 | to | DLP-066-000000909 |
| DLP-066-000000911 | to | DLP-066-000000911 |
| DLP-066-000000915 | to | DLP-066-000000915 |
| DLP-066-000000917 | to | DLP-066-000000917 |
| DLP-066-000000919 | to | DLP-066-000000927 |
| DLP-066-000000929 | to | DLP-066-000000940 |
| DLP-066-000000942 | to | DLP-066-000000942 |
| DLP-066-000000944 | to | DLP-066-000000972 |
| DLP-066-000000975 | to | DLP-066-000000981 |
| DLP-066-000000983 | to | DLP-066-000000996 |
| DLP-066-000000998 | to | DLP-066-000001014 |
| DLP-066-000001017 | to | DLP-066-000001053 |
| DLP-066-000001055 | to | DLP-066-000001067 |
| DLP-066-000001069 | to | DLP-066-000001083 |
| DLP-066-000001085 | to | DLP-066-000001085 |
| DLP-066-000001087 | to | DLP-066-000001101 |
| DLP-066-000001104 | to | DLP-066-000001105 |
| DLP-066-000001109 | to | DLP-066-000001117 |
| DLP-066-000001119 | to | DLP-066-000001121 |
| DLP-066-000001124 | to | DLP-066-000001136 |
| DLP-066-000001138 | to | DLP-066-000001142 |
| DLP-066-000001145 | to | DLP-066-000001156 |
| DLP-066-000001159 | to | DLP-066-000001173 |
| DLP-066-000001175 | to | DLP-066-000001202 |
| DLP-066-000001204 | to | DLP-066-000001213 |
| DLP-066-000001216 | to | DLP-066-000001227 |
| DLP-066-000001229 | to | DLP-066-000001229 |

| | | |
|---|---|---|
| DLP-066-000001232 | to | DLP-066-000001247 |
| DLP-066-000001250 | to | DLP-066-000001250 |
| DLP-066-000001252 | to | DLP-066-000001261 |
| DLP-066-000001264 | to | DLP-066-000001278 |
| DLP-066-000001281 | to | DLP-066-000001281 |
| DLP-066-000001283 | to | DLP-066-000001284 |
| DLP-066-000001286 | to | DLP-066-000001295 |
| DLP-066-000001297 | to | DLP-066-000001297 |
| DLP-066-000001299 | to | DLP-066-000001307 |
| DLP-066-000001309 | to | DLP-066-000001315 |
| DLP-066-000001317 | to | DLP-066-000001317 |
| DLP-066-000001320 | to | DLP-066-000001322 |
| DLP-066-000001325 | to | DLP-066-000001333 |
| DLP-066-000001336 | to | DLP-066-000001336 |
| DLP-066-000001338 | to | DLP-066-000001351 |
| DLP-066-000001353 | to | DLP-066-000001369 |
| DLP-066-000001374 | to | DLP-066-000001375 |
| DLP-066-000001378 | to | DLP-066-000001405 |
| DLP-066-000001407 | to | DLP-066-000001417 |
| DLP-066-000001420 | to | DLP-066-000001421 |
| DLP-066-000001423 | to | DLP-066-000001425 |
| DLP-066-000001427 | to | DLP-066-000001471 |
| DLP-066-000001474 | to | DLP-066-000001478 |
| DLP-066-000001480 | to | DLP-066-000001480 |
| DLP-066-000001482 | to | DLP-066-000001506 |
| DLP-066-000001508 | to | DLP-066-000001508 |
| DLP-066-000001510 | to | DLP-066-000001511 |
| DLP-066-000001513 | to | DLP-066-000001514 |
| DLP-066-000001519 | to | DLP-066-000001536 |
| DLP-066-000001538 | to | DLP-066-000001558 |
| DLP-066-000001560 | to | DLP-066-000001572 |
| DLP-066-000001574 | to | DLP-066-000001577 |
| DLP-066-000001579 | to | DLP-066-000001594 |
| DLP-066-000001596 | to | DLP-066-000001614 |
| DLP-066-000001616 | to | DLP-066-000001616 |
| DLP-066-000001618 | to | DLP-066-000001619 |
| DLP-066-000001621 | to | DLP-066-000001622 |
| DLP-066-000001624 | to | DLP-066-000001624 |
| DLP-066-000001626 | to | DLP-066-000001630 |
| DLP-066-000001632 | to | DLP-066-000001633 |
| DLP-066-000001636 | to | DLP-066-000001637 |
| DLP-066-000001639 | to | DLP-066-000001641 |
| DLP-066-000001643 | to | DLP-066-000001643 |
| DLP-066-000001645 | to | DLP-066-000001648 |

| | | |
|---|---|---|
| DLP-066-000001650 | to | DLP-066-000001650 |
| DLP-066-000001652 | to | DLP-066-000001653 |
| DLP-066-000001655 | to | DLP-066-000001656 |
| DLP-066-000001660 | to | DLP-066-000001662 |
| DLP-066-000001664 | to | DLP-066-000001669 |
| DLP-066-000001672 | to | DLP-066-000001677 |
| DLP-066-000001679 | to | DLP-066-000001679 |
| DLP-066-000001681 | to | DLP-066-000001683 |
| DLP-066-000001692 | to | DLP-066-000001693 |
| DLP-066-000001697 | to | DLP-066-000001697 |
| DLP-066-000001700 | to | DLP-066-000001700 |
| DLP-066-000001703 | to | DLP-066-000001703 |
| DLP-066-000001708 | to | DLP-066-000001715 |
| DLP-066-000001717 | to | DLP-066-000001717 |
| DLP-066-000001721 | to | DLP-066-000001721 |
| DLP-066-000001723 | to | DLP-066-000001724 |
| DLP-066-000001728 | to | DLP-066-000001731 |
| DLP-066-000001733 | to | DLP-066-000001736 |
| DLP-066-000001738 | to | DLP-066-000001739 |
| DLP-066-000001741 | to | DLP-066-000001744 |
| DLP-066-000001746 | to | DLP-066-000001746 |
| DLP-066-000001748 | to | DLP-066-000001751 |
| DLP-066-000001753 | to | DLP-066-000001754 |
| DLP-066-000001756 | to | DLP-066-000001757 |
| DLP-066-000001759 | to | DLP-066-000001764 |
| DLP-066-000001766 | to | DLP-066-000001775 |
| DLP-066-000001777 | to | DLP-066-000001780 |
| DLP-066-000001782 | to | DLP-066-000001792 |
| DLP-066-000001794 | to | DLP-066-000001795 |
| DLP-066-000001803 | to | DLP-066-000001808 |
| DLP-066-000001811 | to | DLP-066-000001818 |
| DLP-066-000001820 | to | DLP-066-000001836 |
| DLP-066-000001838 | to | DLP-066-000001839 |
| DLP-066-000001842 | to | DLP-066-000001848 |
| DLP-066-000001850 | to | DLP-066-000001851 |
| DLP-066-000001853 | to | DLP-066-000001856 |
| DLP-066-000001858 | to | DLP-066-000001863 |
| DLP-066-000001874 | to | DLP-066-000001874 |
| DLP-066-000001877 | to | DLP-066-000001877 |
| DLP-066-000001879 | to | DLP-066-000001879 |
| DLP-066-000001882 | to | DLP-066-000001882 |
| DLP-066-000001895 | to | DLP-066-000001895 |
| DLP-066-000001897 | to | DLP-066-000001898 |
| DLP-066-000001900 | to | DLP-066-000001906 |

| | | |
|---|---|---|
| DLP-066-000001908 | to | DLP-066-000001909 |
| DLP-066-000001913 | to | DLP-066-000001915 |
| DLP-066-000001917 | to | DLP-066-000001917 |
| DLP-066-000001919 | to | DLP-066-000001919 |
| DLP-066-000001921 | to | DLP-066-000001925 |
| DLP-066-000001927 | to | DLP-066-000001929 |
| DLP-066-000001931 | to | DLP-066-000001931 |
| DLP-066-000001934 | to | DLP-066-000001935 |
| DLP-066-000001937 | to | DLP-066-000001939 |
| DLP-066-000001941 | to | DLP-066-000001942 |
| DLP-066-000001945 | to | DLP-066-000001945 |
| DLP-066-000001948 | to | DLP-066-000001955 |
| DLP-066-000001957 | to | DLP-066-000001961 |
| DLP-066-000001963 | to | DLP-066-000001975 |
| DLP-066-000001978 | to | DLP-066-000001978 |
| DLP-066-000001980 | to | DLP-066-000001990 |
| DLP-066-000001993 | to | DLP-066-000002000 |
| DLP-066-000002002 | to | DLP-066-000002004 |
| DLP-066-000002007 | to | DLP-066-000002009 |
| DLP-066-000002011 | to | DLP-066-000002015 |
| DLP-066-000002019 | to | DLP-066-000002028 |
| DLP-066-000002030 | to | DLP-066-000002031 |
| DLP-066-000002034 | to | DLP-066-000002039 |
| DLP-066-000002041 | to | DLP-066-000002047 |
| DLP-066-000002053 | to | DLP-066-000002061 |
| DLP-066-000002063 | to | DLP-066-000002063 |
| DLP-066-000002065 | to | DLP-066-000002067 |
| DLP-066-000002069 | to | DLP-066-000002071 |
| DLP-066-000002080 | to | DLP-066-000002080 |
| DLP-066-000002082 | to | DLP-066-000002082 |
| DLP-066-000002085 | to | DLP-066-000002085 |
| DLP-066-000002092 | to | DLP-066-000002093 |
| DLP-066-000002095 | to | DLP-066-000002096 |
| DLP-066-000002102 | to | DLP-066-000002111 |
| DLP-066-000002115 | to | DLP-066-000002115 |
| DLP-066-000002117 | to | DLP-066-000002118 |
| DLP-066-000002120 | to | DLP-066-000002125 |
| DLP-066-000002127 | to | DLP-066-000002127 |
| DLP-066-000002131 | to | DLP-066-000002132 |
| DLP-066-000002134 | to | DLP-066-000002134 |
| DLP-066-000002137 | to | DLP-066-000002139 |
| DLP-066-000002141 | to | DLP-066-000002141 |
| DLP-066-000002145 | to | DLP-066-000002145 |
| DLP-066-000002147 | to | DLP-066-000002160 |

| | | |
|---|---|---|
| DLP-066-000002162 | to | DLP-066-000002165 |
| DLP-066-000002171 | to | DLP-066-000002171 |
| DLP-066-000002173 | to | DLP-066-000002178 |
| DLP-066-000002185 | to | DLP-066-000002186 |
| DLP-066-000002189 | to | DLP-066-000002191 |
| DLP-066-000002193 | to | DLP-066-000002195 |
| DLP-066-000002197 | to | DLP-066-000002197 |
| DLP-066-000002199 | to | DLP-066-000002203 |
| DLP-066-000002205 | to | DLP-066-000002207 |
| DLP-066-000002210 | to | DLP-066-000002210 |
| DLP-066-000002217 | to | DLP-066-000002217 |
| DLP-066-000002219 | to | DLP-066-000002220 |
| DLP-066-000002223 | to | DLP-066-000002223 |
| DLP-066-000002227 | to | DLP-066-000002231 |
| DLP-066-000002234 | to | DLP-066-000002235 |
| DLP-066-000002239 | to | DLP-066-000002239 |
| DLP-066-000002242 | to | DLP-066-000002243 |
| DLP-066-000002246 | to | DLP-066-000002246 |
| DLP-066-000002251 | to | DLP-066-000002251 |
| DLP-066-000002254 | to | DLP-066-000002254 |
| DLP-066-000002257 | to | DLP-066-000002257 |
| DLP-066-000002260 | to | DLP-066-000002260 |
| DLP-066-000002264 | to | DLP-066-000002266 |
| DLP-066-000002271 | to | DLP-066-000002273 |
| DLP-066-000002276 | to | DLP-066-000002277 |
| DLP-066-000002280 | to | DLP-066-000002280 |
| DLP-066-000002285 | to | DLP-066-000002286 |
| DLP-066-000002289 | to | DLP-066-000002289 |
| DLP-066-000002292 | to | DLP-066-000002293 |
| DLP-066-000002296 | to | DLP-066-000002296 |
| DLP-066-000002299 | to | DLP-066-000002302 |
| DLP-066-000002304 | to | DLP-066-000002307 |
| DLP-066-000002309 | to | DLP-066-000002309 |
| DLP-066-000002315 | to | DLP-066-000002316 |
| DLP-066-000002319 | to | DLP-066-000002319 |
| DLP-066-000002326 | to | DLP-066-000002329 |
| DLP-066-000002332 | to | DLP-066-000002332 |
| DLP-066-000002334 | to | DLP-066-000002335 |
| DLP-066-000002338 | to | DLP-066-000002338 |
| DLP-066-000002342 | to | DLP-066-000002342 |
| DLP-066-000002345 | to | DLP-066-000002345 |
| DLP-066-000002347 | to | DLP-066-000002351 |
| DLP-066-000002354 | to | DLP-066-000002357 |
| DLP-066-000002359 | to | DLP-066-000002359 |

| | | |
|---|---|---|
| DLP-066-000002361 | to | DLP-066-000002366 |
| DLP-066-000002368 | to | DLP-066-000002369 |
| DLP-066-000002371 | to | DLP-066-000002371 |
| DLP-066-000002373 | to | DLP-066-000002373 |
| DLP-066-000002375 | to | DLP-066-000002375 |
| DLP-066-000002377 | to | DLP-066-000002377 |
| DLP-066-000002380 | to | DLP-066-000002382 |
| DLP-066-000002386 | to | DLP-066-000002389 |
| DLP-066-000002393 | to | DLP-066-000002394 |
| DLP-066-000002396 | to | DLP-066-000002396 |
| DLP-066-000002398 | to | DLP-066-000002398 |
| DLP-066-000002400 | to | DLP-066-000002408 |
| DLP-066-000002410 | to | DLP-066-000002415 |
| DLP-066-000002418 | to | DLP-066-000002422 |
| DLP-066-000002425 | to | DLP-066-000002426 |
| DLP-066-000002428 | to | DLP-066-000002428 |
| DLP-066-000002430 | to | DLP-066-000002433 |
| DLP-066-000002437 | to | DLP-066-000002437 |
| DLP-066-000002441 | to | DLP-066-000002442 |
| DLP-066-000002448 | to | DLP-066-000002448 |
| DLP-066-000002451 | to | DLP-066-000002452 |
| DLP-066-000002454 | to | DLP-066-000002454 |
| DLP-066-000002456 | to | DLP-066-000002456 |
| DLP-066-000002458 | to | DLP-066-000002469 |
| DLP-066-000002472 | to | DLP-066-000002473 |
| DLP-066-000002475 | to | DLP-066-000002479 |
| DLP-066-000002481 | to | DLP-066-000002482 |
| DLP-066-000002488 | to | DLP-066-000002493 |
| DLP-066-000002495 | to | DLP-066-000002499 |
| DLP-066-000002501 | to | DLP-066-000002506 |
| DLP-066-000002508 | to | DLP-066-000002508 |
| DLP-066-000002510 | to | DLP-066-000002514 |
| DLP-066-000002518 | to | DLP-066-000002528 |
| DLP-066-000002530 | to | DLP-066-000002532 |
| DLP-066-000002535 | to | DLP-066-000002536 |
| DLP-066-000002538 | to | DLP-066-000002545 |
| DLP-066-000002547 | to | DLP-066-000002551 |
| DLP-066-000002553 | to | DLP-066-000002559 |
| DLP-066-000002561 | to | DLP-066-000002563 |
| DLP-066-000002565 | to | DLP-066-000002565 |
| DLP-066-000002568 | to | DLP-066-000002572 |
| DLP-066-000002574 | to | DLP-066-000002575 |
| DLP-066-000002577 | to | DLP-066-000002581 |
| DLP-066-000002583 | to | DLP-066-000002583 |

| | | |
|---|---|---|
| DLP-066-000002585 | to | DLP-066-000002590 |
| DLP-066-000002594 | to | DLP-066-000002596 |
| DLP-066-000002598 | to | DLP-066-000002599 |
| DLP-066-000002601 | to | DLP-066-000002602 |
| DLP-066-000002605 | to | DLP-066-000002605 |
| DLP-066-000002607 | to | DLP-066-000002613 |
| DLP-066-000002657 | to | DLP-066-000002682 |
| DLP-066-000002726 | to | DLP-066-000002731 |
| DLP-066-000002733 | to | DLP-066-000002734 |
| DLP-066-000002741 | to | DLP-066-000002760 |
| DLP-066-000002762 | to | DLP-066-000002763 |
| DLP-066-000002767 | to | DLP-066-000002767 |
| DLP-066-000002769 | to | DLP-066-000002770 |
| DLP-066-000002772 | to | DLP-066-000002777 |
| DLP-066-000002779 | to | DLP-066-000002779 |
| DLP-066-000002782 | to | DLP-066-000002782 |
| DLP-066-000002784 | to | DLP-066-000002784 |
| DLP-066-000002786 | to | DLP-066-000002786 |
| DLP-066-000002789 | to | DLP-066-000002789 |
| DLP-066-000002791 | to | DLP-066-000002828 |
| DLP-066-000002830 | to | DLP-066-000002834 |
| DLP-066-000002837 | to | DLP-066-000002848 |
| DLP-066-000002851 | to | DLP-066-000002857 |
| DLP-066-000002860 | to | DLP-066-000002866 |
| DLP-066-000002871 | to | DLP-066-000002875 |
| DLP-066-000002885 | to | DLP-066-000002885 |
| DLP-066-000002889 | to | DLP-066-000002891 |
| DLP-066-000002895 | to | DLP-066-000002895 |
| DLP-066-000002897 | to | DLP-066-000002897 |
| DLP-066-000002901 | to | DLP-066-000002907 |
| DLP-066-000002911 | to | DLP-066-000002911 |
| DLP-066-000002914 | to | DLP-066-000002948 |
| DLP-066-000002951 | to | DLP-066-000002955 |
| DLP-066-000002958 | to | DLP-066-000002958 |
| DLP-066-000002963 | to | DLP-066-000002966 |
| DLP-066-000002968 | to | DLP-066-000002970 |
| DLP-066-000002976 | to | DLP-066-000002976 |
| DLP-066-000002982 | to | DLP-066-000002982 |
| DLP-066-000002984 | to | DLP-066-000002985 |
| DLP-066-000002996 | to | DLP-066-000002997 |
| DLP-066-000002999 | to | DLP-066-000002999 |
| DLP-066-000003004 | to | DLP-066-000003004 |
| DLP-066-000003006 | to | DLP-066-000003006 |
| DLP-066-000003008 | to | DLP-066-000003008 |

| | | |
|---|---|---|
| DLP-066-000003010 | to | DLP-066-000003018 |
| DLP-066-000003020 | to | DLP-066-000003021 |
| DLP-066-000003026 | to | DLP-066-000003032 |
| DLP-066-000003034 | to | DLP-066-000003035 |
| DLP-066-000003039 | to | DLP-066-000003047 |
| DLP-066-000003052 | to | DLP-066-000003060 |
| DLP-066-000003074 | to | DLP-066-000003074 |
| DLP-066-000003080 | to | DLP-066-000003084 |
| DLP-066-000003087 | to | DLP-066-000003087 |
| DLP-066-000003089 | to | DLP-066-000003091 |
| DLP-066-000003093 | to | DLP-066-000003097 |
| DLP-066-000003099 | to | DLP-066-000003099 |
| DLP-066-000003101 | to | DLP-066-000003107 |
| DLP-066-000003109 | to | DLP-066-000003109 |
| DLP-066-000003111 | to | DLP-066-000003112 |
| DLP-066-000003115 | to | DLP-066-000003120 |
| DLP-066-000003122 | to | DLP-066-000003122 |
| DLP-066-000003125 | to | DLP-066-000003126 |
| DLP-066-000003129 | to | DLP-066-000003129 |
| DLP-066-000003135 | to | DLP-066-000003140 |
| DLP-066-000003144 | to | DLP-066-000003146 |
| DLP-066-000003148 | to | DLP-066-000003148 |
| DLP-066-000003150 | to | DLP-066-000003154 |
| DLP-066-000003163 | to | DLP-066-000003169 |
| DLP-066-000003175 | to | DLP-066-000003176 |
| DLP-066-000003179 | to | DLP-066-000003180 |
| DLP-066-000003183 | to | DLP-066-000003184 |
| DLP-066-000003191 | to | DLP-066-000003198 |
| DLP-066-000003201 | to | DLP-066-000003202 |
| DLP-066-000003205 | to | DLP-066-000003209 |
| DLP-066-000003211 | to | DLP-066-000003212 |
| DLP-066-000003215 | to | DLP-066-000003215 |
| DLP-066-000003217 | to | DLP-066-000003219 |
| DLP-066-000003221 | to | DLP-066-000003221 |
| DLP-066-000003223 | to | DLP-066-000003225 |
| DLP-066-000003227 | to | DLP-066-000003232 |
| DLP-066-000003241 | to | DLP-066-000003259 |
| DLP-066-000003262 | to | DLP-066-000003265 |
| DLP-066-000003268 | to | DLP-066-000003268 |
| DLP-066-000003271 | to | DLP-066-000003273 |
| DLP-066-000003275 | to | DLP-066-000003276 |
| DLP-066-000003288 | to | DLP-066-000003288 |
| DLP-066-000003290 | to | DLP-066-000003304 |
| DLP-066-000003306 | to | DLP-066-000003308 |

| | | |
|---|---|---|
| DLP-066-000003324 | to | DLP-066-000003324 |
| DLP-066-000003326 | to | DLP-066-000003327 |
| DLP-066-000003329 | to | DLP-066-000003335 |
| DLP-066-000003337 | to | DLP-066-000003339 |
| DLP-066-000003342 | to | DLP-066-000003344 |
| DLP-066-000003348 | to | DLP-066-000003348 |
| DLP-066-000003351 | to | DLP-066-000003351 |
| DLP-066-000003359 | to | DLP-066-000003360 |
| DLP-066-000003362 | to | DLP-066-000003366 |
| DLP-066-000003369 | to | DLP-066-000003372 |
| DLP-066-000003374 | to | DLP-066-000003381 |
| DLP-066-000003383 | to | DLP-066-000003386 |
| DLP-066-000003389 | to | DLP-066-000003393 |
| DLP-066-000003395 | to | DLP-066-000003396 |
| DLP-066-000003401 | to | DLP-066-000003401 |
| DLP-066-000003406 | to | DLP-066-000003411 |
| DLP-066-000003413 | to | DLP-066-000003414 |
| DLP-066-000003416 | to | DLP-066-000003416 |
| DLP-066-000003418 | to | DLP-066-000003418 |
| DLP-066-000003420 | to | DLP-066-000003429 |
| DLP-066-000003431 | to | DLP-066-000003442 |
| DLP-066-000003445 | to | DLP-066-000003445 |
| DLP-066-000003461 | to | DLP-066-000003462 |
| DLP-066-000003466 | to | DLP-066-000003467 |
| DLP-066-000003469 | to | DLP-066-000003471 |
| DLP-066-000003473 | to | DLP-066-000003473 |
| DLP-066-000003475 | to | DLP-066-000003489 |
| DLP-066-000003491 | to | DLP-066-000003497 |
| DLP-066-000003499 | to | DLP-066-000003513 |
| DLP-066-000003515 | to | DLP-066-000003525 |
| DLP-066-000003528 | to | DLP-066-000003528 |
| DLP-066-000003530 | to | DLP-066-000003533 |
| DLP-066-000003535 | to | DLP-066-000003538 |
| DLP-066-000003540 | to | DLP-066-000003541 |
| DLP-066-000003543 | to | DLP-066-000003547 |
| DLP-066-000003555 | to | DLP-066-000003561 |
| DLP-066-000003564 | to | DLP-066-000003574 |
| DLP-066-000003576 | to | DLP-066-000003592 |
| DLP-066-000003594 | to | DLP-066-000003595 |
| DLP-066-000003598 | to | DLP-066-000003599 |
| DLP-066-000003601 | to | DLP-066-000003612 |
| DLP-066-000003614 | to | DLP-066-000003614 |
| DLP-066-000003618 | to | DLP-066-000003619 |
| DLP-066-000003622 | to | DLP-066-000003625 |

DLP-066-000003627     to     DLP-066-000003636
DLP-066-000003639     to     DLP-066-000003650
DLP-066-000003653     to     DLP-066-000003655
DLP-066-000003659     to     DLP-066-000003659
DLP-066-000003664     to     DLP-066-000003664
DLP-066-000003666     to     DLP-066-000003674
DLP-066-000003676     to     DLP-066-000003676
DLP-066-000003682     to     DLP-066-000003684
DLP-066-000003686     to     DLP-066-000003704
DLP-066-000003707     to     DLP-066-000003713
DLP-066-000003720     to     DLP-066-000003722
DLP-066-000003725     to     DLP-066-000003726
DLP-066-000003728     to     DLP-066-000003728
DLP-066-000003731     to     DLP-066-000003731
DLP-066-000003733     to     DLP-066-000003744
DLP-066-000003747     to     DLP-066-000003751
DLP-066-000003754     to     DLP-066-000003754
DLP-066-000003757     to     DLP-066-000003757
DLP-066-000003764     to     DLP-066-000003769
DLP-066-000003771     to     DLP-066-000003774
DLP-066-000003778     to     DLP-066-000003778
DLP-066-000003780     to     DLP-066-000003783
DLP-066-000003785     to     DLP-066-000003793
DLP-066-000003796     to     DLP-066-000003799
DLP-066-000003813     to     DLP-066-000003816
DLP-066-000003818     to     DLP-066-000003820
DLP-066-000003842     to     DLP-066-000003846
DLP-066-000003852     to     DLP-066-000003852
DLP-066-000003854     to     DLP-066-000003858
DLP-066-000003862     to     DLP-066-000003862
DLP-066-000003868     to     DLP-066-000003868
DLP-066-000003870     to     DLP-066-000003870
DLP-066-000003874     to     DLP-066-000003875
DLP-066-000003877     to     DLP-066-000003877
DLP-066-000003880     to     DLP-066-000003880
DLP-066-000003882     to     DLP-066-000003882
DLP-066-000003885     to     DLP-066-000003885
DLP-066-000003887     to     DLP-066-000003887
DLP-066-000003894     to     DLP-066-000003900
DLP-066-000003903     to     DLP-066-000003903
DLP-066-000003905     to     DLP-066-000003905
DLP-066-000003907     to     DLP-066-000003917
DLP-066-000003919     to     DLP-066-000003919
DLP-066-000003921     to     DLP-066-000003939

| | | |
|---|---|---|
| DLP-066-000003943 | to | DLP-066-000003949 |
| DLP-066-000003956 | to | DLP-066-000003962 |
| DLP-066-000003964 | to | DLP-066-000003969 |
| DLP-066-000003973 | to | DLP-066-000003973 |
| DLP-066-000003975 | to | DLP-066-000003977 |
| DLP-066-000003979 | to | DLP-066-000004003 |
| DLP-066-000004005 | to | DLP-066-000004005 |
| DLP-066-000004007 | to | DLP-066-000004008 |
| DLP-066-000004012 | to | DLP-066-000004029 |
| DLP-066-000004031 | to | DLP-066-000004031 |
| DLP-066-000004034 | to | DLP-066-000004049 |
| DLP-066-000004051 | to | DLP-066-000004051 |
| DLP-066-000004053 | to | DLP-066-000004062 |
| DLP-066-000004064 | to | DLP-066-000004064 |
| DLP-066-000004070 | to | DLP-066-000004079 |
| DLP-066-000004081 | to | DLP-066-000004084 |
| DLP-066-000004086 | to | DLP-066-000004086 |
| DLP-066-000004088 | to | DLP-066-000004096 |
| DLP-066-000004100 | to | DLP-066-000004101 |
| DLP-066-000004105 | to | DLP-066-000004106 |
| DLP-066-000004112 | to | DLP-066-000004112 |
| DLP-066-000004115 | to | DLP-066-000004119 |
| DLP-066-000004121 | to | DLP-066-000004133 |
| DLP-066-000004135 | to | DLP-066-000004136 |
| DLP-066-000004139 | to | DLP-066-000004141 |
| DLP-066-000004143 | to | DLP-066-000004145 |
| DLP-066-000004148 | to | DLP-066-000004149 |
| DLP-066-000004152 | to | DLP-066-000004171 |
| DLP-066-000004173 | to | DLP-066-000004181 |
| DLP-066-000004183 | to | DLP-066-000004206 |
| DLP-066-000004208 | to | DLP-066-000004208 |
| DLP-066-000004210 | to | DLP-066-000004222 |
| DLP-066-000004224 | to | DLP-066-000004226 |
| DLP-066-000004228 | to | DLP-066-000004229 |
| DLP-066-000004231 | to | DLP-066-000004237 |
| DLP-066-000004239 | to | DLP-066-000004239 |
| DLP-066-000004244 | to | DLP-066-000004244 |
| DLP-066-000004247 | to | DLP-066-000004247 |
| DLP-066-000004249 | to | DLP-066-000004251 |
| DLP-066-000004258 | to | DLP-066-000004258 |
| DLP-066-000004262 | to | DLP-066-000004278 |
| DLP-066-000004280 | to | DLP-066-000004282 |
| DLP-066-000004285 | to | DLP-066-000004287 |
| DLP-066-000004289 | to | DLP-066-000004298 |

| | | |
|---|---|---|
| DLP-066-000004300 | to | DLP-066-000004309 |
| DLP-066-000004311 | to | DLP-066-000004312 |
| DLP-066-000004316 | to | DLP-066-000004316 |
| DLP-066-000004320 | to | DLP-066-000004320 |
| DLP-066-000004322 | to | DLP-066-000004323 |
| DLP-066-000004325 | to | DLP-066-000004333 |
| DLP-066-000004336 | to | DLP-066-000004349 |
| DLP-066-000004351 | to | DLP-066-000004390 |
| DLP-066-000004392 | to | DLP-066-000004395 |
| DLP-066-000004397 | to | DLP-066-000004408 |
| DLP-066-000004413 | to | DLP-066-000004419 |
| DLP-066-000004434 | to | DLP-066-000004437 |
| DLP-066-000004439 | to | DLP-066-000004439 |
| DLP-066-000004441 | to | DLP-066-000004445 |
| DLP-066-000004447 | to | DLP-066-000004447 |
| DLP-066-000004449 | to | DLP-066-000004461 |
| DLP-066-000004464 | to | DLP-066-000004465 |
| DLP-066-000004471 | to | DLP-066-000004476 |
| DLP-066-000004478 | to | DLP-066-000004478 |
| DLP-066-000004480 | to | DLP-066-000004482 |
| DLP-066-000004487 | to | DLP-066-000004487 |
| DLP-066-000004490 | to | DLP-066-000004491 |
| DLP-066-000004493 | to | DLP-066-000004496 |
| DLP-066-000004499 | to | DLP-066-000004500 |
| DLP-066-000004502 | to | DLP-066-000004503 |
| DLP-066-000004505 | to | DLP-066-000004505 |
| DLP-066-000004508 | to | DLP-066-000004509 |
| DLP-066-000004512 | to | DLP-066-000004512 |
| DLP-066-000004515 | to | DLP-066-000004569 |
| DLP-066-000004571 | to | DLP-066-000004621 |
| DLP-066-000004623 | to | DLP-066-000004623 |
| DLP-066-000004626 | to | DLP-066-000004637 |
| DLP-066-000004641 | to | DLP-066-000004641 |
| DLP-066-000004643 | to | DLP-066-000004660 |
| DLP-066-000004662 | to | DLP-066-000004668 |
| DLP-066-000004670 | to | DLP-066-000004673 |
| DLP-066-000004675 | to | DLP-066-000004683 |
| DLP-066-000004686 | to | DLP-066-000004686 |
| DLP-066-000004690 | to | DLP-066-000004704 |
| DLP-066-000004706 | to | DLP-066-000004708 |
| DLP-066-000004713 | to | DLP-066-000004719 |
| DLP-066-000004722 | to | DLP-066-000004727 |
| DLP-066-000004732 | to | DLP-066-000004734 |
| DLP-066-000004737 | to | DLP-066-000004740 |

| | | |
|---|---|---|
| DLP-066-000004744 | to | DLP-066-000004745 |
| DLP-066-000004756 | to | DLP-066-000004760 |
| DLP-066-000004764 | to | DLP-066-000004766 |
| DLP-066-000004769 | to | DLP-066-000004769 |
| DLP-066-000004771 | to | DLP-066-000004775 |
| DLP-066-000004778 | to | DLP-066-000004786 |
| DLP-066-000004788 | to | DLP-066-000004789 |
| DLP-066-000004791 | to | DLP-066-000004791 |
| DLP-066-000004793 | to | DLP-066-000004802 |
| DLP-066-000004805 | to | DLP-066-000004809 |
| DLP-066-000004813 | to | DLP-066-000004817 |
| DLP-066-000004819 | to | DLP-066-000004819 |
| DLP-066-000004821 | to | DLP-066-000004822 |
| DLP-066-000004826 | to | DLP-066-000004826 |
| DLP-066-000004828 | to | DLP-066-000004828 |
| DLP-066-000004830 | to | DLP-066-000004858 |
| DLP-066-000004860 | to | DLP-066-000004860 |
| DLP-066-000004862 | to | DLP-066-000004862 |
| DLP-066-000004868 | to | DLP-066-000004873 |
| DLP-066-000004880 | to | DLP-066-000004882 |
| DLP-066-000004886 | to | DLP-066-000004888 |
| DLP-066-000004890 | to | DLP-066-000004890 |
| DLP-066-000004892 | to | DLP-066-000004898 |
| DLP-066-000004900 | to | DLP-066-000004910 |
| DLP-066-000004912 | to | DLP-066-000004921 |
| DLP-066-000004923 | to | DLP-066-000004923 |
| DLP-066-000004926 | to | DLP-066-000004927 |
| DLP-066-000004929 | to | DLP-066-000004929 |
| DLP-066-000004934 | to | DLP-066-000004935 |
| DLP-066-000004939 | to | DLP-066-000004939 |
| DLP-066-000004941 | to | DLP-066-000004941 |
| DLP-066-000004945 | to | DLP-066-000004949 |
| DLP-066-000004955 | to | DLP-066-000004955 |
| DLP-066-000004958 | to | DLP-066-000004963 |
| DLP-066-000004965 | to | DLP-066-000004965 |
| DLP-066-000004967 | to | DLP-066-000004979 |
| DLP-066-000004982 | to | DLP-066-000004992 |
| DLP-066-000004994 | to | DLP-066-000004999 |
| DLP-066-000005001 | to | DLP-066-000005002 |
| DLP-066-000005004 | to | DLP-066-000005004 |
| DLP-066-000005006 | to | DLP-066-000005008 |
| DLP-066-000005010 | to | DLP-066-000005010 |
| DLP-066-000005012 | to | DLP-066-000005013 |
| DLP-066-000005015 | to | DLP-066-000005016 |

DLP-066-000005018     to     DLP-066-000005019
DLP-066-000005022     to     DLP-066-000005031
DLP-066-000005033     to     DLP-066-000005036
DLP-066-000005038     to     DLP-066-000005038
DLP-066-000005040     to     DLP-066-000005041
DLP-066-000005044     to     DLP-066-000005054
DLP-066-000005057     to     DLP-066-000005060
DLP-066-000005062     to     DLP-066-000005065
DLP-066-000005067     to     DLP-066-000005068
DLP-066-000005070     to     DLP-066-000005074
DLP-066-000005076     to     DLP-066-000005082
DLP-066-000005084     to     DLP-066-000005089
DLP-066-000005091     to     DLP-066-000005093
DLP-066-000005097     to     DLP-066-000005098
DLP-066-000005100     to     DLP-066-000005102
DLP-066-000005104     to     DLP-066-000005110
DLP-066-000005112     to     DLP-066-000005113
DLP-066-000005116     to     DLP-066-000005117
DLP-066-000005119     to     DLP-066-000005120
DLP-066-000005123     to     DLP-066-000005126
DLP-066-000005128     to     DLP-066-000005133
DLP-066-000005135     to     DLP-066-000005137
DLP-066-000005140     to     DLP-066-000005145
DLP-066-000005149     to     DLP-066-000005153
DLP-066-000005155     to     DLP-066-000005156
DLP-066-000005158     to     DLP-066-000005158
DLP-066-000005161     to     DLP-066-000005161
DLP-066-000005165     to     DLP-066-000005166
DLP-066-000005168     to     DLP-066-000005169
DLP-066-000005173     to     DLP-066-000005173
DLP-066-000005176     to     DLP-066-000005186
DLP-066-000005190     to     DLP-066-000005196
DLP-066-000005198     to     DLP-066-000005200
DLP-066-000005202     to     DLP-066-000005202
DLP-066-000005204     to     DLP-066-000005211
DLP-066-000005213     to     DLP-066-000005215
DLP-066-000005217     to     DLP-066-000005217
DLP-066-000005219     to     DLP-066-000005220
DLP-066-000005222     to     DLP-066-000005225
DLP-066-000005227     to     DLP-066-000005229
DLP-066-000005231     to     DLP-066-000005241
DLP-066-000005243     to     DLP-066-000005244
DLP-066-000005248     to     DLP-066-000005260
DLP-066-000005263     to     DLP-066-000005264

| | | |
|---|---|---|
| DLP-066-000005267 | to | DLP-066-000005267 |
| DLP-066-000005274 | to | DLP-066-000005274 |
| DLP-066-000005276 | to | DLP-066-000005283 |
| DLP-066-000005286 | to | DLP-066-000005290 |
| DLP-066-000005292 | to | DLP-066-000005299 |
| DLP-066-000005305 | to | DLP-066-000005309 |
| DLP-066-000005311 | to | DLP-066-000005313 |
| DLP-066-000005316 | to | DLP-066-000005316 |
| DLP-066-000005318 | to | DLP-066-000005320 |
| DLP-066-000005322 | to | DLP-066-000005323 |
| DLP-066-000005325 | to | DLP-066-000005326 |
| DLP-066-000005329 | to | DLP-066-000005329 |
| DLP-066-000005331 | to | DLP-066-000005335 |
| DLP-066-000005338 | to | DLP-066-000005339 |
| DLP-066-000005342 | to | DLP-066-000005343 |
| DLP-066-000005345 | to | DLP-066-000005346 |
| DLP-066-000005350 | to | DLP-066-000005350 |
| DLP-066-000005356 | to | DLP-066-000005358 |
| DLP-066-000005360 | to | DLP-066-000005360 |
| DLP-066-000005363 | to | DLP-066-000005368 |
| DLP-066-000005370 | to | DLP-066-000005370 |
| DLP-066-000005377 | to | DLP-066-000005378 |
| DLP-066-000005381 | to | DLP-066-000005386 |
| DLP-066-000005388 | to | DLP-066-000005392 |
| DLP-066-000005398 | to | DLP-066-000005403 |
| DLP-066-000005405 | to | DLP-066-000005405 |
| DLP-066-000005407 | to | DLP-066-000005408 |
| DLP-066-000005410 | to | DLP-066-000005414 |
| DLP-066-000005417 | to | DLP-066-000005417 |
| DLP-066-000005419 | to | DLP-066-000005419 |
| DLP-066-000005421 | to | DLP-066-000005425 |
| DLP-066-000005427 | to | DLP-066-000005431 |
| DLP-066-000005433 | to | DLP-066-000005435 |
| DLP-066-000005437 | to | DLP-066-000005437 |
| DLP-066-000005439 | to | DLP-066-000005443 |
| DLP-066-000005447 | to | DLP-066-000005449 |
| DLP-066-000005452 | to | DLP-066-000005453 |
| DLP-066-000005456 | to | DLP-066-000005468 |
| DLP-066-000005470 | to | DLP-066-000005470 |
| DLP-066-000005481 | to | DLP-066-000005482 |
| DLP-066-000005484 | to | DLP-066-000005498 |
| DLP-066-000005500 | to | DLP-066-000005503 |
| DLP-066-000005506 | to | DLP-066-000005512 |
| DLP-066-000005514 | to | DLP-066-000005515 |

| | | |
|---|---|---|
| DLP-066-000005523 | to | DLP-066-000005525 |
| DLP-066-000005527 | to | DLP-066-000005535 |
| DLP-066-000005543 | to | DLP-066-000005543 |
| DLP-066-000005545 | to | DLP-066-000005547 |
| DLP-066-000005549 | to | DLP-066-000005549 |
| DLP-066-000005551 | to | DLP-066-000005553 |
| DLP-066-000005555 | to | DLP-066-000005555 |
| DLP-066-000005557 | to | DLP-066-000005557 |
| DLP-066-000005559 | to | DLP-066-000005562 |
| DLP-066-000005564 | to | DLP-066-000005564 |
| DLP-066-000005566 | to | DLP-066-000005566 |
| DLP-066-000005568 | to | DLP-066-000005571 |
| DLP-066-000005574 | to | DLP-066-000005578 |
| DLP-066-000005581 | to | DLP-066-000005582 |
| DLP-066-000005594 | to | DLP-066-000005594 |
| DLP-066-000005596 | to | DLP-066-000005597 |
| DLP-066-000005601 | to | DLP-066-000005607 |
| DLP-066-000005609 | to | DLP-066-000005609 |
| DLP-066-000005613 | to | DLP-066-000005618 |
| DLP-066-000005620 | to | DLP-066-000005624 |
| DLP-066-000005626 | to | DLP-066-000005628 |
| DLP-066-000005632 | to | DLP-066-000005632 |
| DLP-066-000005634 | to | DLP-066-000005642 |
| DLP-066-000005646 | to | DLP-066-000005650 |
| DLP-066-000005653 | to | DLP-066-000005655 |
| DLP-066-000005658 | to | DLP-066-000005658 |
| DLP-066-000005661 | to | DLP-066-000005668 |
| DLP-066-000005671 | to | DLP-066-000005672 |
| DLP-066-000005674 | to | DLP-066-000005679 |
| DLP-066-000005681 | to | DLP-066-000005682 |
| DLP-066-000005684 | to | DLP-066-000005684 |
| DLP-066-000005686 | to | DLP-066-000005686 |
| DLP-066-000005689 | to | DLP-066-000005691 |
| DLP-066-000005694 | to | DLP-066-000005695 |
| DLP-066-000005697 | to | DLP-066-000005698 |
| DLP-066-000005700 | to | DLP-066-000005700 |
| DLP-066-000005703 | to | DLP-066-000005704 |
| DLP-066-000005707 | to | DLP-066-000005709 |
| DLP-066-000005711 | to | DLP-066-000005712 |
| DLP-066-000005714 | to | DLP-066-000005718 |
| DLP-066-000005720 | to | DLP-066-000005721 |
| DLP-066-000005728 | to | DLP-066-000005728 |
| DLP-066-000005730 | to | DLP-066-000005731 |
| DLP-066-000005734 | to | DLP-066-000005735 |

| | | |
|---|---|---|
| DLP-066-000005737 | to | DLP-066-000005737 |
| DLP-066-000005739 | to | DLP-066-000005739 |
| DLP-066-000005742 | to | DLP-066-000005743 |
| DLP-066-000005745 | to | DLP-066-000005747 |
| DLP-066-000005749 | to | DLP-066-000005749 |
| DLP-066-000005751 | to | DLP-066-000005757 |
| DLP-066-000005760 | to | DLP-066-000005760 |
| DLP-066-000005764 | to | DLP-066-000005765 |
| DLP-066-000005770 | to | DLP-066-000005770 |
| DLP-066-000005775 | to | DLP-066-000005775 |
| DLP-066-000005778 | to | DLP-066-000005778 |
| DLP-066-000005781 | to | DLP-066-000005785 |
| DLP-066-000005791 | to | DLP-066-000005792 |
| DLP-066-000005794 | to | DLP-066-000005796 |
| DLP-066-000005800 | to | DLP-066-000005804 |
| DLP-066-000005807 | to | DLP-066-000005807 |
| DLP-066-000005809 | to | DLP-066-000005810 |
| DLP-066-000005813 | to | DLP-066-000005817 |
| DLP-066-000005819 | to | DLP-066-000005819 |
| DLP-066-000005823 | to | DLP-066-000005824 |
| DLP-066-000005826 | to | DLP-066-000005829 |
| DLP-066-000005833 | to | DLP-066-000005840 |
| DLP-066-000005842 | to | DLP-066-000005842 |
| DLP-066-000005844 | to | DLP-066-000005844 |
| DLP-066-000005848 | to | DLP-066-000005849 |
| DLP-066-000005851 | to | DLP-066-000005851 |
| DLP-066-000005853 | to | DLP-066-000005854 |
| DLP-066-000005859 | to | DLP-066-000005861 |
| DLP-066-000005863 | to | DLP-066-000005863 |
| DLP-066-000005865 | to | DLP-066-000005865 |
| DLP-066-000005867 | to | DLP-066-000005867 |
| DLP-066-000005872 | to | DLP-066-000005873 |
| DLP-066-000005878 | to | DLP-066-000005878 |
| DLP-066-000005880 | to | DLP-066-000005880 |
| DLP-066-000005887 | to | DLP-066-000005887 |
| DLP-066-000005889 | to | DLP-066-000005890 |
| DLP-066-000005893 | to | DLP-066-000005895 |
| DLP-066-000005897 | to | DLP-066-000005904 |
| DLP-066-000005906 | to | DLP-066-000005910 |
| DLP-066-000005915 | to | DLP-066-000005930 |
| DLP-066-000005932 | to | DLP-066-000005933 |
| DLP-066-000005939 | to | DLP-066-000005944 |
| DLP-066-000005947 | to | DLP-066-000005947 |
| DLP-066-000005950 | to | DLP-066-000005950 |

| | | |
|---|---|---|
| DLP-066-000005952 | to | DLP-066-000005955 |
| DLP-066-000005958 | to | DLP-066-000005958 |
| DLP-066-000005960 | to | DLP-066-000005961 |
| DLP-066-000005964 | to | DLP-066-000005965 |
| DLP-066-000005969 | to | DLP-066-000005969 |
| DLP-066-000005972 | to | DLP-066-000005973 |
| DLP-066-000005976 | to | DLP-066-000005978 |
| DLP-066-000005983 | to | DLP-066-000005983 |
| DLP-066-000005989 | to | DLP-066-000005990 |
| DLP-066-000005997 | to | DLP-066-000005998 |
| DLP-066-000006001 | to | DLP-066-000006004 |
| DLP-066-000006006 | to | DLP-066-000006009 |
| DLP-066-000006013 | to | DLP-066-000006013 |
| DLP-066-000006015 | to | DLP-066-000006015 |
| DLP-066-000006018 | to | DLP-066-000006018 |
| DLP-066-000006024 | to | DLP-066-000006034 |
| DLP-066-000006036 | to | DLP-066-000006048 |
| DLP-066-000006051 | to | DLP-066-000006056 |
| DLP-066-000006059 | to | DLP-066-000006070 |
| DLP-066-000006072 | to | DLP-066-000006076 |
| DLP-066-000006079 | to | DLP-066-000006080 |
| DLP-066-000006086 | to | DLP-066-000006086 |
| DLP-066-000006088 | to | DLP-066-000006088 |
| DLP-066-000006090 | to | DLP-066-000006101 |
| DLP-066-000006103 | to | DLP-066-000006104 |
| DLP-066-000006110 | to | DLP-066-000006113 |
| DLP-066-000006118 | to | DLP-066-000006123 |
| DLP-066-000006126 | to | DLP-066-000006126 |
| DLP-066-000006128 | to | DLP-066-000006130 |
| DLP-066-000006132 | to | DLP-066-000006140 |
| DLP-066-000006142 | to | DLP-066-000006155 |
| DLP-066-000006157 | to | DLP-066-000006161 |
| DLP-066-000006163 | to | DLP-066-000006168 |
| DLP-066-000006170 | to | DLP-066-000006170 |
| DLP-066-000006172 | to | DLP-066-000006212 |
| DLP-066-000006214 | to | DLP-066-000006215 |
| DLP-066-000006217 | to | DLP-066-000006217 |
| DLP-066-000006220 | to | DLP-066-000006225 |
| DLP-066-000006227 | to | DLP-066-000006238 |
| DLP-066-000006240 | to | DLP-066-000006242 |
| DLP-066-000006244 | to | DLP-066-000006246 |
| DLP-066-000006248 | to | DLP-066-000006248 |
| DLP-066-000006250 | to | DLP-066-000006254 |
| DLP-066-000006256 | to | DLP-066-000006261 |

| | | |
|---|---|---|
| DLP-066-000006263 | to | DLP-066-000006268 |
| DLP-066-000006271 | to | DLP-066-000006275 |
| DLP-066-000006278 | to | DLP-066-000006288 |
| DLP-066-000006290 | to | DLP-066-000006290 |
| DLP-066-000006292 | to | DLP-066-000006299 |
| DLP-066-000006301 | to | DLP-066-000006302 |
| DLP-066-000006304 | to | DLP-066-000006305 |
| DLP-066-000006307 | to | DLP-066-000006307 |
| DLP-066-000006310 | to | DLP-066-000006310 |
| DLP-066-000006312 | to | DLP-066-000006314 |
| DLP-066-000006317 | to | DLP-066-000006318 |
| DLP-066-000006323 | to | DLP-066-000006325 |
| DLP-066-000006327 | to | DLP-066-000006327 |
| DLP-066-000006329 | to | DLP-066-000006340 |
| DLP-066-000006344 | to | DLP-066-000006346 |
| DLP-066-000006348 | to | DLP-066-000006353 |
| DLP-066-000006355 | to | DLP-066-000006365 |
| DLP-066-000006367 | to | DLP-066-000006375 |
| DLP-066-000006377 | to | DLP-066-000006383 |
| DLP-066-000006386 | to | DLP-066-000006389 |
| DLP-066-000006391 | to | DLP-066-000006399 |
| DLP-066-000006401 | to | DLP-066-000006401 |
| DLP-066-000006404 | to | DLP-066-000006405 |
| DLP-066-000006407 | to | DLP-066-000006410 |
| DLP-066-000006412 | to | DLP-066-000006412 |
| DLP-066-000006414 | to | DLP-066-000006416 |
| DLP-066-000006419 | to | DLP-066-000006419 |
| DLP-066-000006422 | to | DLP-066-000006424 |
| DLP-066-000006426 | to | DLP-066-000006428 |
| DLP-066-000006430 | to | DLP-066-000006430 |
| DLP-066-000006432 | to | DLP-066-000006434 |
| DLP-066-000006436 | to | DLP-066-000006438 |
| DLP-066-000006442 | to | DLP-066-000006468 |
| DLP-066-000006470 | to | DLP-066-000006476 |
| DLP-066-000006479 | to | DLP-066-000006479 |
| DLP-066-000006481 | to | DLP-066-000006504 |
| DLP-066-000006506 | to | DLP-066-000006508 |
| DLP-066-000006510 | to | DLP-066-000006512 |
| DLP-066-000006514 | to | DLP-066-000006522 |
| DLP-066-000006524 | to | DLP-066-000006524 |
| DLP-066-000006526 | to | DLP-066-000006528 |
| DLP-066-000006530 | to | DLP-066-000006540 |
| DLP-066-000006542 | to | DLP-066-000006547 |
| DLP-066-000006549 | to | DLP-066-000006553 |

| | | |
|---|---|---|
| DLP-066-000006555 | to | DLP-066-000006556 |
| DLP-066-000006559 | to | DLP-066-000006560 |
| DLP-066-000006562 | to | DLP-066-000006562 |
| DLP-066-000006565 | to | DLP-066-000006565 |
| DLP-066-000006567 | to | DLP-066-000006568 |
| DLP-066-000006572 | to | DLP-066-000006578 |
| DLP-066-000006581 | to | DLP-066-000006581 |
| DLP-066-000006583 | to | DLP-066-000006584 |
| DLP-066-000006586 | to | DLP-066-000006587 |
| DLP-066-000006589 | to | DLP-066-000006592 |
| DLP-066-000006594 | to | DLP-066-000006595 |
| DLP-066-000006598 | to | DLP-066-000006601 |
| DLP-066-000006603 | to | DLP-066-000006618 |
| DLP-066-000006620 | to | DLP-066-000006627 |
| DLP-066-000006629 | to | DLP-066-000006629 |
| DLP-066-000006631 | to | DLP-066-000006658 |
| DLP-066-000006660 | to | DLP-066-000006661 |
| DLP-066-000006663 | to | DLP-066-000006666 |
| DLP-066-000006668 | to | DLP-066-000006669 |
| DLP-066-000006673 | to | DLP-066-000006686 |
| DLP-066-000006691 | to | DLP-066-000006693 |
| DLP-066-000006698 | to | DLP-066-000006698 |
| DLP-066-000006701 | to | DLP-066-000006701 |
| DLP-066-000006703 | to | DLP-066-000006703 |
| DLP-066-000006705 | to | DLP-066-000006708 |
| DLP-066-000006713 | to | DLP-066-000006715 |
| DLP-066-000006717 | to | DLP-066-000006718 |
| DLP-066-000006720 | to | DLP-066-000006724 |
| DLP-066-000006727 | to | DLP-066-000006727 |
| DLP-066-000006731 | to | DLP-066-000006735 |
| DLP-066-000006738 | to | DLP-066-000006740 |
| DLP-066-000006745 | to | DLP-066-000006747 |
| DLP-066-000006751 | to | DLP-066-000006751 |
| DLP-066-000006756 | to | DLP-066-000006767 |
| DLP-066-000006769 | to | DLP-066-000006772 |
| DLP-066-000006774 | to | DLP-066-000006775 |
| DLP-066-000006777 | to | DLP-066-000006780 |
| DLP-066-000006782 | to | DLP-066-000006793 |
| DLP-066-000006795 | to | DLP-066-000006801 |
| DLP-066-000006803 | to | DLP-066-000006803 |
| DLP-066-000006805 | to | DLP-066-000006806 |
| DLP-066-000006808 | to | DLP-066-000006809 |
| DLP-066-000006811 | to | DLP-066-000006811 |
| DLP-066-000006815 | to | DLP-066-000006818 |

| | | |
|---|---|---|
| DLP-066-000006821 | to | DLP-066-000006823 |
| DLP-066-000006825 | to | DLP-066-000006831 |
| DLP-066-000006833 | to | DLP-066-000006853 |
| DLP-066-000006856 | to | DLP-066-000006859 |
| DLP-066-000006862 | to | DLP-066-000006862 |
| DLP-066-000006866 | to | DLP-066-000006871 |
| DLP-066-000006873 | to | DLP-066-000006873 |
| DLP-066-000006876 | to | DLP-066-000006879 |
| DLP-066-000006881 | to | DLP-066-000006884 |
| DLP-066-000006886 | to | DLP-066-000006886 |
| DLP-066-000006888 | to | DLP-066-000006889 |
| DLP-066-000006894 | to | DLP-066-000006901 |
| DLP-066-000006903 | to | DLP-066-000006904 |
| DLP-066-000006907 | to | DLP-066-000006909 |
| DLP-066-000006912 | to | DLP-066-000006922 |
| DLP-066-000006924 | to | DLP-066-000006930 |
| DLP-066-000006932 | to | DLP-066-000006938 |
| DLP-066-000006941 | to | DLP-066-000006942 |
| DLP-066-000006944 | to | DLP-066-000006945 |
| DLP-066-000006947 | to | DLP-066-000006949 |
| DLP-066-000006951 | to | DLP-066-000006951 |
| DLP-066-000006953 | to | DLP-066-000006954 |
| DLP-066-000006956 | to | DLP-066-000006957 |
| DLP-066-000006959 | to | DLP-066-000006972 |
| DLP-066-000006974 | to | DLP-066-000006982 |
| DLP-066-000006985 | to | DLP-066-000006985 |
| DLP-066-000006988 | to | DLP-066-000006990 |
| DLP-066-000006998 | to | DLP-066-000007029 |
| DLP-066-000007031 | to | DLP-066-000007031 |
| DLP-066-000007033 | to | DLP-066-000007036 |
| DLP-066-000007038 | to | DLP-066-000007047 |
| DLP-066-000007050 | to | DLP-066-000007056 |
| DLP-066-000007058 | to | DLP-066-000007061 |
| DLP-066-000007063 | to | DLP-066-000007077 |
| DLP-066-000007079 | to | DLP-066-000007088 |
| DLP-066-000007090 | to | DLP-066-000007098 |
| DLP-066-000007100 | to | DLP-066-000007105 |
| DLP-066-000007108 | to | DLP-066-000007111 |
| DLP-066-000007113 | to | DLP-066-000007115 |
| DLP-066-000007117 | to | DLP-066-000007129 |
| DLP-066-000007131 | to | DLP-066-000007131 |
| DLP-066-000007133 | to | DLP-066-000007152 |
| DLP-066-000007154 | to | DLP-066-000007157 |
| DLP-066-000007159 | to | DLP-066-000007171 |

| | | |
|---|---|---|
| DLP-066-000007173 | to | DLP-066-000007176 |
| DLP-066-000007178 | to | DLP-066-000007186 |
| DLP-066-000007189 | to | DLP-066-000007193 |
| DLP-066-000007196 | to | DLP-066-000007198 |
| DLP-066-000007202 | to | DLP-066-000007225 |
| DLP-066-000007228 | to | DLP-066-000007242 |
| DLP-066-000007244 | to | DLP-066-000007245 |
| DLP-066-000007248 | to | DLP-066-000007249 |
| DLP-066-000007252 | to | DLP-066-000007262 |
| DLP-066-000007266 | to | DLP-066-000007270 |
| DLP-066-000007272 | to | DLP-066-000007291 |
| DLP-066-000007293 | to | DLP-066-000007298 |
| DLP-066-000007300 | to | DLP-066-000007300 |
| DLP-066-000007302 | to | DLP-066-000007302 |
| DLP-066-000007304 | to | DLP-066-000007306 |
| DLP-066-000007308 | to | DLP-066-000007322 |
| DLP-066-000007324 | to | DLP-066-000007326 |
| DLP-066-000007328 | to | DLP-066-000007337 |
| DLP-066-000007339 | to | DLP-066-000007345 |
| DLP-066-000007347 | to | DLP-066-000007347 |
| DLP-066-000007350 | to | DLP-066-000007364 |
| DLP-066-000007366 | to | DLP-066-000007369 |
| DLP-066-000007371 | to | DLP-066-000007373 |
| DLP-066-000007375 | to | DLP-066-000007383 |
| DLP-066-000007385 | to | DLP-066-000007385 |
| DLP-066-000007387 | to | DLP-066-000007394 |
| DLP-066-000007397 | to | DLP-066-000007399 |
| DLP-066-000007404 | to | DLP-066-000007406 |
| DLP-066-000007408 | to | DLP-066-000007420 |
| DLP-066-000007423 | to | DLP-066-000007423 |
| DLP-066-000007425 | to | DLP-066-000007427 |
| DLP-066-000007429 | to | DLP-066-000007432 |
| DLP-066-000007436 | to | DLP-066-000007453 |
| DLP-066-000007455 | to | DLP-066-000007462 |
| DLP-066-000007465 | to | DLP-066-000007466 |
| DLP-066-000007468 | to | DLP-066-000007472 |
| DLP-066-000007474 | to | DLP-066-000007480 |
| DLP-066-000007482 | to | DLP-066-000007499 |
| DLP-066-000007501 | to | DLP-066-000007501 |
| DLP-066-000007503 | to | DLP-066-000007533 |
| DLP-066-000007535 | to | DLP-066-000007535 |
| DLP-066-000007538 | to | DLP-066-000007538 |
| DLP-066-000007541 | to | DLP-066-000007548 |
| DLP-066-000007550 | to | DLP-066-000007553 |

| | | |
|---|---|---|
| DLP-066-000007555 | to | DLP-066-000007557 |
| DLP-066-000007560 | to | DLP-066-000007574 |
| DLP-066-000007576 | to | DLP-066-000007591 |
| DLP-066-000007594 | to | DLP-066-000007594 |
| DLP-066-000007596 | to | DLP-066-000007599 |
| DLP-066-000007605 | to | DLP-066-000007614 |
| DLP-066-000007616 | to | DLP-066-000007619 |
| DLP-066-000007624 | to | DLP-066-000007648 |
| DLP-066-000007650 | to | DLP-066-000007668 |
| DLP-066-000007672 | to | DLP-066-000007672 |
| DLP-066-000007675 | to | DLP-066-000007676 |
| DLP-066-000007682 | to | DLP-066-000007684 |
| DLP-066-000007686 | to | DLP-066-000007687 |
| DLP-066-000007691 | to | DLP-066-000007695 |
| DLP-066-000007700 | to | DLP-066-000007700 |
| DLP-066-000007702 | to | DLP-066-000007710 |
| DLP-066-000007712 | to | DLP-066-000007713 |
| DLP-066-000007716 | to | DLP-066-000007717 |
| DLP-066-000007719 | to | DLP-066-000007720 |
| DLP-066-000007722 | to | DLP-066-000007727 |
| DLP-066-000007735 | to | DLP-066-000007735 |
| DLP-066-000007739 | to | DLP-066-000007779 |
| DLP-066-000007782 | to | DLP-066-000007798 |
| DLP-066-000007800 | to | DLP-066-000007834 |
| DLP-066-000007845 | to | DLP-066-000007851 |
| DLP-066-000007853 | to | DLP-066-000007854 |
| DLP-066-000007856 | to | DLP-066-000007877 |
| DLP-066-000007879 | to | DLP-066-000007896 |
| DLP-066-000007898 | to | DLP-066-000007903 |
| DLP-066-000007905 | to | DLP-066-000007907 |
| DLP-066-000007909 | to | DLP-066-000007933 |
| DLP-066-000007935 | to | DLP-066-000007936 |
| DLP-066-000007938 | to | DLP-066-000007941 |
| DLP-066-000007946 | to | DLP-066-000007947 |
| DLP-066-000007949 | to | DLP-066-000007949 |
| DLP-066-000007951 | to | DLP-066-000007951 |
| DLP-066-000007953 | to | DLP-066-000007963 |
| DLP-066-000007965 | to | DLP-066-000007972 |
| DLP-066-000007976 | to | DLP-066-000007979 |
| DLP-066-000007984 | to | DLP-066-000007985 |
| DLP-066-000007987 | to | DLP-066-000008006 |
| DLP-066-000008008 | to | DLP-066-000008013 |
| DLP-066-000008015 | to | DLP-066-000008018 |
| DLP-066-000008020 | to | DLP-066-000008027 |

| | | |
|---|---|---|
| DLP-066-000008029 | to | DLP-066-000008031 |
| DLP-066-000008033 | to | DLP-066-000008035 |
| DLP-066-000008037 | to | DLP-066-000008041 |
| DLP-066-000008044 | to | DLP-066-000008050 |
| DLP-066-000008052 | to | DLP-066-000008074 |
| DLP-066-000008078 | to | DLP-066-000008085 |
| DLP-066-000008087 | to | DLP-066-000008087 |
| DLP-066-000008089 | to | DLP-066-000008112 |
| DLP-066-000008114 | to | DLP-066-000008114 |
| DLP-066-000008116 | to | DLP-066-000008118 |
| DLP-066-000008120 | to | DLP-066-000008122 |
| DLP-066-000008124 | to | DLP-066-000008125 |
| DLP-066-000008127 | to | DLP-066-000008131 |
| DLP-066-000008133 | to | DLP-066-000008215 |
| DLP-066-000008217 | to | DLP-066-000008217 |
| DLP-066-000008226 | to | DLP-066-000008226 |
| DLP-066-000008230 | to | DLP-066-000008234 |
| DLP-066-000008236 | to | DLP-066-000008237 |
| DLP-066-000008241 | to | DLP-066-000008249 |
| DLP-066-000008253 | to | DLP-066-000008281 |
| DLP-066-000008285 | to | DLP-066-000008286 |
| DLP-066-000008288 | to | DLP-066-000008291 |
| DLP-066-000008294 | to | DLP-066-000008294 |
| DLP-066-000008296 | to | DLP-066-000008296 |
| DLP-066-000008300 | to | DLP-066-000008301 |
| DLP-066-000008303 | to | DLP-066-000008303 |
| DLP-066-000008305 | to | DLP-066-000008305 |
| DLP-066-000008309 | to | DLP-066-000008309 |
| DLP-066-000008311 | to | DLP-066-000008315 |
| DLP-066-000008317 | to | DLP-066-000008323 |
| DLP-066-000008325 | to | DLP-066-000008340 |
| DLP-066-000008343 | to | DLP-066-000008343 |
| DLP-066-000008345 | to | DLP-066-000008347 |
| DLP-066-000008349 | to | DLP-066-000008355 |
| DLP-066-000008358 | to | DLP-066-000008362 |
| DLP-066-000008364 | to | DLP-066-000008365 |
| DLP-066-000008372 | to | DLP-066-000008379 |
| DLP-066-000008381 | to | DLP-066-000008382 |
| DLP-066-000008384 | to | DLP-066-000008387 |
| DLP-066-000008389 | to | DLP-066-000008390 |
| DLP-066-000008395 | to | DLP-066-000008396 |
| DLP-066-000008398 | to | DLP-066-000008398 |
| DLP-066-000008401 | to | DLP-066-000008403 |
| DLP-066-000008409 | to | DLP-066-000008413 |

| | | |
|---|---|---|
| DLP-066-000008415 | to | DLP-066-000008416 |
| DLP-066-000008418 | to | DLP-066-000008424 |
| DLP-066-000008426 | to | DLP-066-000008426 |
| DLP-066-000008428 | to | DLP-066-000008444 |
| DLP-066-000008446 | to | DLP-066-000008459 |
| DLP-066-000008461 | to | DLP-066-000008472 |
| DLP-066-000008474 | to | DLP-066-000008476 |
| DLP-066-000008478 | to | DLP-066-000008492 |
| DLP-066-000008495 | to | DLP-066-000008495 |
| DLP-066-000008497 | to | DLP-066-000008502 |
| DLP-066-000008504 | to | DLP-066-000008504 |
| DLP-066-000008506 | to | DLP-066-000008509 |
| DLP-066-000008511 | to | DLP-066-000008521 |
| DLP-066-000008523 | to | DLP-066-000008523 |
| DLP-066-000008525 | to | DLP-066-000008537 |
| DLP-066-000008539 | to | DLP-066-000008556 |
| DLP-066-000008558 | to | DLP-066-000008563 |
| DLP-066-000008565 | to | DLP-066-000008567 |
| DLP-066-000008569 | to | DLP-066-000008574 |
| DLP-066-000008576 | to | DLP-066-000008612 |
| DLP-066-000008614 | to | DLP-066-000008619 |
| DLP-066-000008622 | to | DLP-066-000008622 |
| DLP-066-000008624 | to | DLP-066-000008624 |
| DLP-066-000008626 | to | DLP-066-000008626 |
| DLP-066-000008628 | to | DLP-066-000008669 |
| DLP-066-000008671 | to | DLP-066-000008677 |
| DLP-066-000008679 | to | DLP-066-000008713 |
| DLP-066-000008716 | to | DLP-066-000008735 |
| DLP-066-000008737 | to | DLP-066-000008740 |
| DLP-066-000008742 | to | DLP-066-000008744 |
| DLP-066-000008757 | to | DLP-066-000008758 |
| DLP-066-000008760 | to | DLP-066-000008775 |
| DLP-066-000008777 | to | DLP-066-000008782 |
| DLP-066-000008784 | to | DLP-066-000008808 |
| DLP-066-000008810 | to | DLP-066-000008823 |
| DLP-066-000008825 | to | DLP-066-000008825 |
| DLP-066-000008827 | to | DLP-066-000008846 |
| DLP-066-000008849 | to | DLP-066-000008867 |
| DLP-066-000008869 | to | DLP-066-000008876 |
| DLP-066-000008879 | to | DLP-066-000008895 |
| DLP-066-000008897 | to | DLP-066-000008907 |
| DLP-066-000008911 | to | DLP-066-000008915 |
| DLP-066-000008917 | to | DLP-066-000008926 |
| DLP-066-000008929 | to | DLP-066-000008932 |

| | | |
|---|---|---|
| DLP-066-000008934 | to | DLP-066-000008945 |
| DLP-066-000008947 | to | DLP-066-000008947 |
| DLP-066-000008950 | to | DLP-066-000008952 |
| DLP-066-000008954 | to | DLP-066-000008957 |
| DLP-066-000008959 | to | DLP-066-000008960 |
| DLP-066-000008962 | to | DLP-066-000008964 |
| DLP-066-000008966 | to | DLP-066-000008966 |
| DLP-066-000008969 | to | DLP-066-000008996 |
| DLP-066-000008998 | to | DLP-066-000008999 |
| DLP-066-000009001 | to | DLP-066-000009010 |
| DLP-066-000009013 | to | DLP-066-000009016 |
| DLP-066-000009018 | to | DLP-066-000009024 |
| DLP-066-000009027 | to | DLP-066-000009030 |
| DLP-066-000009032 | to | DLP-066-000009033 |
| DLP-066-000009035 | to | DLP-066-000009038 |
| DLP-066-000009040 | to | DLP-066-000009041 |
| DLP-066-000009043 | to | DLP-066-000009043 |
| DLP-066-000009047 | to | DLP-066-000009047 |
| DLP-066-000009049 | to | DLP-066-000009051 |
| DLP-066-000009054 | to | DLP-066-000009054 |
| DLP-066-000009056 | to | DLP-066-000009058 |
| DLP-066-000009060 | to | DLP-066-000009064 |
| DLP-066-000009071 | to | DLP-066-000009071 |
| DLP-066-000009073 | to | DLP-066-000009078 |
| DLP-066-000009080 | to | DLP-066-000009085 |
| DLP-066-000009087 | to | DLP-066-000009087 |
| DLP-066-000009089 | to | DLP-066-000009092 |
| DLP-066-000009094 | to | DLP-066-000009094 |
| DLP-066-000009096 | to | DLP-066-000009096 |
| DLP-066-000009098 | to | DLP-066-000009098 |
| DLP-066-000009101 | to | DLP-066-000009102 |
| DLP-066-000009105 | to | DLP-066-000009106 |
| DLP-066-000009108 | to | DLP-066-000009108 |
| DLP-066-000009112 | to | DLP-066-000009127 |
| DLP-066-000009131 | to | DLP-066-000009142 |
| DLP-066-000009144 | to | DLP-066-000009145 |
| DLP-066-000009148 | to | DLP-066-000009149 |
| DLP-066-000009151 | to | DLP-066-000009151 |
| DLP-066-000009153 | to | DLP-066-000009162 |
| DLP-066-000009166 | to | DLP-066-000009170 |
| DLP-066-000009172 | to | DLP-066-000009192 |
| DLP-066-000009194 | to | DLP-066-000009204 |
| DLP-066-000009206 | to | DLP-066-000009208 |
| DLP-066-000009210 | to | DLP-066-000009211 |

| | | |
|---|---|---|
| DLP-066-000009214 | to | DLP-066-000009216 |
| DLP-066-000009219 | to | DLP-066-000009240 |
| DLP-066-000009243 | to | DLP-066-000009258 |
| DLP-066-000009260 | to | DLP-066-000009267 |
| DLP-066-000009269 | to | DLP-066-000009271 |
| DLP-066-000009274 | to | DLP-066-000009316 |
| DLP-066-000009318 | to | DLP-066-000009321 |
| DLP-066-000009323 | to | DLP-066-000009324 |
| DLP-066-000009328 | to | DLP-066-000009328 |
| DLP-066-000009330 | to | DLP-066-000009331 |
| DLP-066-000009333 | to | DLP-066-000009334 |
| DLP-066-000009336 | to | DLP-066-000009337 |
| DLP-066-000009339 | to | DLP-066-000009339 |
| DLP-066-000009343 | to | DLP-066-000009346 |
| DLP-066-000009349 | to | DLP-066-000009349 |
| DLP-066-000009356 | to | DLP-066-000009356 |
| DLP-066-000009361 | to | DLP-066-000009372 |
| DLP-066-000009374 | to | DLP-066-000009376 |
| DLP-066-000009379 | to | DLP-066-000009403 |
| DLP-066-000009405 | to | DLP-066-000009411 |
| DLP-066-000009413 | to | DLP-066-000009460 |
| DLP-066-000009462 | to | DLP-066-000009482 |
| DLP-066-000009484 | to | DLP-066-000009501 |
| DLP-066-000009504 | to | DLP-066-000009506 |
| DLP-066-000009508 | to | DLP-066-000009509 |
| DLP-066-000009511 | to | DLP-066-000009532 |
| DLP-066-000009534 | to | DLP-066-000009539 |
| DLP-066-000009542 | to | DLP-066-000009578 |
| DLP-066-000009580 | to | DLP-066-000009588 |
| DLP-066-000009591 | to | DLP-066-000009594 |
| DLP-066-000009596 | to | DLP-066-000009613 |
| DLP-066-000009616 | to | DLP-066-000009617 |
| DLP-066-000009622 | to | DLP-066-000009632 |
| DLP-066-000009635 | to | DLP-066-000009636 |
| DLP-066-000009638 | to | DLP-066-000009646 |
| DLP-066-000009649 | to | DLP-066-000009649 |
| DLP-066-000009652 | to | DLP-066-000009653 |
| DLP-066-000009655 | to | DLP-066-000009694 |
| DLP-066-000009696 | to | DLP-066-000009697 |
| DLP-066-000009699 | to | DLP-066-000009700 |
| DLP-066-000009703 | to | DLP-066-000009706 |
| DLP-066-000009708 | to | DLP-066-000009725 |
| DLP-066-000009729 | to | DLP-066-000009750 |
| DLP-066-000009752 | to | DLP-066-000009763 |

| | | |
|---|---|---|
| DLP-066-000009765 | to | DLP-066-000009765 |
| DLP-066-000009767 | to | DLP-066-000009778 |
| DLP-066-000009780 | to | DLP-066-000009808 |
| DLP-066-000009810 | to | DLP-066-000009820 |
| DLP-066-000009829 | to | DLP-066-000009829 |
| DLP-066-000009831 | to | DLP-066-000009832 |
| DLP-066-000009834 | to | DLP-066-000009848 |
| DLP-066-000009850 | to | DLP-066-000009867 |
| DLP-066-000009871 | to | DLP-066-000009871 |
| DLP-066-000009875 | to | DLP-066-000009876 |
| DLP-066-000009883 | to | DLP-066-000009889 |
| DLP-066-000009891 | to | DLP-066-000009897 |
| DLP-066-000009899 | to | DLP-066-000009899 |
| DLP-066-000009901 | to | DLP-066-000009912 |
| DLP-066-000009914 | to | DLP-066-000009918 |
| DLP-066-000009920 | to | DLP-066-000009923 |
| DLP-066-000009925 | to | DLP-066-000009930 |
| DLP-066-000009932 | to | DLP-066-000009933 |
| DLP-066-000009935 | to | DLP-066-000010047 |
| DLP-066-000010051 | to | DLP-066-000010056 |
| DLP-066-000010059 | to | DLP-066-000010062 |
| DLP-066-000010064 | to | DLP-066-000010065 |
| DLP-066-000010067 | to | DLP-066-000010068 |
| DLP-066-000010070 | to | DLP-066-000010071 |
| DLP-066-000010073 | to | DLP-066-000010074 |
| DLP-066-000010077 | to | DLP-066-000010093 |
| DLP-066-000010095 | to | DLP-066-000010095 |
| DLP-066-000010104 | to | DLP-066-000010109 |
| DLP-066-000010113 | to | DLP-066-000010116 |
| DLP-066-000010120 | to | DLP-066-000010124 |
| DLP-066-000010136 | to | DLP-066-000010136 |
| DLP-066-000010139 | to | DLP-066-000010140 |
| DLP-066-000010143 | to | DLP-066-000010143 |
| DLP-066-000010147 | to | DLP-066-000010152 |
| DLP-066-000010155 | to | DLP-066-000010155 |
| DLP-066-000010157 | to | DLP-066-000010158 |
| DLP-066-000010173 | to | DLP-066-000010174 |
| DLP-066-000010177 | to | DLP-066-000010182 |
| DLP-066-000010187 | to | DLP-066-000010190 |
| DLP-066-000010192 | to | DLP-066-000010192 |
| DLP-066-000010195 | to | DLP-066-000010195 |
| DLP-066-000010200 | to | DLP-066-000010200 |
| DLP-066-000010204 | to | DLP-066-000010205 |
| DLP-066-000010208 | to | DLP-066-000010211 |

| | | |
|---|---|---|
| DLP-066-000010213 | to | DLP-066-000010214 |
| DLP-066-000010217 | to | DLP-066-000010221 |
| DLP-066-000010223 | to | DLP-066-000010227 |
| DLP-066-000010229 | to | DLP-066-000010230 |
| DLP-066-000010234 | to | DLP-066-000010234 |
| DLP-066-000010236 | to | DLP-066-000010237 |
| DLP-066-000010239 | to | DLP-066-000010256 |
| DLP-066-000010258 | to | DLP-066-000010259 |
| DLP-066-000010261 | to | DLP-066-000010261 |
| DLP-066-000010263 | to | DLP-066-000010268 |
| DLP-066-000010270 | to | DLP-066-000010270 |
| DLP-066-000010272 | to | DLP-066-000010272 |
| DLP-066-000010274 | to | DLP-066-000010284 |
| DLP-066-000010286 | to | DLP-066-000010287 |
| DLP-066-000010290 | to | DLP-066-000010295 |
| DLP-066-000010298 | to | DLP-066-000010299 |
| DLP-066-000010302 | to | DLP-066-000010302 |
| DLP-066-000010304 | to | DLP-066-000010305 |
| DLP-066-000010307 | to | DLP-066-000010310 |
| DLP-066-000010312 | to | DLP-066-000010327 |
| DLP-066-000010329 | to | DLP-066-000010329 |
| DLP-066-000010331 | to | DLP-066-000010331 |
| DLP-066-000010333 | to | DLP-066-000010363 |
| DLP-066-000010365 | to | DLP-066-000010367 |
| DLP-066-000010370 | to | DLP-066-000010371 |
| DLP-066-000010373 | to | DLP-066-000010377 |
| DLP-066-000010380 | to | DLP-066-000010381 |
| DLP-066-000010388 | to | DLP-066-000010394 |
| DLP-066-000010399 | to | DLP-066-000010400 |
| DLP-066-000010403 | to | DLP-066-000010404 |
| DLP-066-000010406 | to | DLP-066-000010406 |
| DLP-066-000010408 | to | DLP-066-000010408 |
| DLP-066-000010410 | to | DLP-066-000010410 |
| DLP-066-000010412 | to | DLP-066-000010413 |
| DLP-066-000010416 | to | DLP-066-000010419 |
| DLP-066-000010422 | to | DLP-066-000010427 |
| DLP-066-000010429 | to | DLP-066-000010431 |
| DLP-066-000010433 | to | DLP-066-000010434 |
| DLP-066-000010436 | to | DLP-066-000010441 |
| DLP-066-000010443 | to | DLP-066-000010443 |
| DLP-066-000010446 | to | DLP-066-000010451 |
| DLP-066-000010453 | to | DLP-066-000010454 |
| DLP-066-000010456 | to | DLP-066-000010469 |
| DLP-066-000010471 | to | DLP-066-000010487 |

| | | |
|---|---|---|
| DLP-066-000010489 | to | DLP-066-000010492 |
| DLP-066-000010496 | to | DLP-066-000010498 |
| DLP-066-000010500 | to | DLP-066-000010500 |
| DLP-066-000010502 | to | DLP-066-000010503 |
| DLP-066-000010509 | to | DLP-066-000010511 |
| DLP-066-000010513 | to | DLP-066-000010514 |
| DLP-066-000010517 | to | DLP-066-000010517 |
| DLP-066-000010520 | to | DLP-066-000010521 |
| DLP-066-000010526 | to | DLP-066-000010526 |
| DLP-066-000010530 | to | DLP-066-000010530 |
| DLP-066-000010532 | to | DLP-066-000010535 |
| DLP-066-000010544 | to | DLP-066-000010544 |
| DLP-066-000010547 | to | DLP-066-000010548 |
| DLP-066-000010550 | to | DLP-066-000010554 |
| DLP-066-000010556 | to | DLP-066-000010559 |
| DLP-066-000010561 | to | DLP-066-000010573 |
| DLP-066-000010576 | to | DLP-066-000010594 |
| DLP-066-000010596 | to | DLP-066-000010600 |
| DLP-066-000010602 | to | DLP-066-000010602 |
| DLP-066-000010604 | to | DLP-066-000010618 |
| DLP-066-000010620 | to | DLP-066-000010629 |
| DLP-066-000010631 | to | DLP-066-000010637 |
| DLP-066-000010639 | to | DLP-066-000010646 |
| DLP-066-000010648 | to | DLP-066-000010648 |
| DLP-066-000010650 | to | DLP-066-000010654 |
| DLP-066-000010656 | to | DLP-066-000010656 |
| DLP-066-000010658 | to | DLP-066-000010659 |
| DLP-066-000010661 | to | DLP-066-000010665 |
| DLP-066-000010667 | to | DLP-066-000010670 |
| DLP-066-000010673 | to | DLP-066-000010675 |
| DLP-066-000010681 | to | DLP-066-000010689 |
| DLP-066-000010691 | to | DLP-066-000010693 |
| DLP-066-000010695 | to | DLP-066-000010696 |
| DLP-066-000010699 | to | DLP-066-000010703 |
| DLP-066-000010705 | to | DLP-066-000010705 |
| DLP-066-000010707 | to | DLP-066-000010709 |
| DLP-066-000010711 | to | DLP-066-000010715 |
| DLP-066-000010718 | to | DLP-066-000010718 |
| DLP-066-000010720 | to | DLP-066-000010728 |
| DLP-066-000010730 | to | DLP-066-000010730 |
| DLP-066-000010732 | to | DLP-066-000010740 |
| DLP-066-000010743 | to | DLP-066-000010749 |
| DLP-066-000010752 | to | DLP-066-000010757 |
| DLP-066-000010759 | to | DLP-066-000010761 |

| | | |
|---|---|---|
| DLP-066-000010764 | to | DLP-066-000010765 |
| DLP-066-000010767 | to | DLP-066-000010774 |
| DLP-066-000010776 | to | DLP-066-000010784 |
| DLP-066-000010786 | to | DLP-066-000010788 |
| DLP-066-000010790 | to | DLP-066-000010798 |
| DLP-066-000010800 | to | DLP-066-000010802 |
| DLP-066-000010804 | to | DLP-066-000010806 |
| DLP-066-000010810 | to | DLP-066-000010811 |
| DLP-066-000010813 | to | DLP-066-000010817 |
| DLP-066-000010819 | to | DLP-066-000010819 |
| DLP-066-000010822 | to | DLP-066-000010827 |
| DLP-066-000010830 | to | DLP-066-000010837 |
| DLP-066-000010839 | to | DLP-066-000010839 |
| DLP-066-000010841 | to | DLP-066-000010853 |
| DLP-066-000010855 | to | DLP-066-000010856 |
| DLP-066-000010861 | to | DLP-066-000010865 |
| DLP-066-000010867 | to | DLP-066-000010869 |
| DLP-066-000010872 | to | DLP-066-000010874 |
| DLP-066-000010876 | to | DLP-066-000010879 |
| DLP-066-000010883 | to | DLP-066-000010885 |
| DLP-066-000010887 | to | DLP-066-000010888 |
| DLP-066-000010890 | to | DLP-066-000010894 |
| DLP-066-000010896 | to | DLP-066-000010897 |
| DLP-066-000010900 | to | DLP-066-000010906 |
| DLP-066-000010908 | to | DLP-066-000010910 |
| DLP-066-000010913 | to | DLP-066-000010913 |
| DLP-066-000010919 | to | DLP-066-000010919 |
| DLP-066-000010922 | to | DLP-066-000010929 |
| DLP-066-000010932 | to | DLP-066-000010932 |
| DLP-066-000010935 | to | DLP-066-000010935 |
| DLP-066-000010938 | to | DLP-066-000010945 |
| DLP-066-000010947 | to | DLP-066-000010947 |
| DLP-066-000010949 | to | DLP-066-000010950 |
| DLP-066-000010952 | to | DLP-066-000010952 |
| DLP-066-000010954 | to | DLP-066-000010956 |
| DLP-066-000010960 | to | DLP-066-000010963 |
| DLP-066-000010965 | to | DLP-066-000010966 |
| DLP-066-000010971 | to | DLP-066-000010976 |
| DLP-066-000010978 | to | DLP-066-000010978 |
| DLP-066-000010980 | to | DLP-066-000010983 |
| DLP-066-000010988 | to | DLP-066-000010990 |
| DLP-066-000010994 | to | DLP-066-000010995 |
| DLP-066-000010998 | to | DLP-066-000011011 |
| DLP-066-000011015 | to | DLP-066-000011021 |

| | | |
|---|---|---|
| DLP-066-000011023 | to | DLP-066-000011027 |
| DLP-066-000011029 | to | DLP-066-000011036 |
| DLP-066-000011038 | to | DLP-066-000011044 |
| DLP-066-000011047 | to | DLP-066-000011048 |
| DLP-066-000011050 | to | DLP-066-000011053 |
| DLP-066-000011055 | to | DLP-066-000011060 |
| DLP-066-000011062 | to | DLP-066-000011063 |
| DLP-066-000011065 | to | DLP-066-000011065 |
| DLP-066-000011067 | to | DLP-066-000011074 |
| DLP-066-000011076 | to | DLP-066-000011077 |
| DLP-066-000011079 | to | DLP-066-000011079 |
| DLP-066-000011081 | to | DLP-066-000011081 |
| DLP-066-000011083 | to | DLP-066-000011084 |
| DLP-066-000011086 | to | DLP-066-000011087 |
| DLP-066-000011089 | to | DLP-066-000011090 |
| DLP-066-000011092 | to | DLP-066-000011093 |
| DLP-066-000011095 | to | DLP-066-000011096 |
| DLP-066-000011098 | to | DLP-066-000011099 |
| DLP-066-000011101 | to | DLP-066-000011102 |
| DLP-066-000011104 | to | DLP-066-000011104 |
| DLP-066-000011106 | to | DLP-066-000011107 |
| DLP-066-000011109 | to | DLP-066-000011110 |
| DLP-066-000011112 | to | DLP-066-000011113 |
| DLP-066-000011115 | to | DLP-066-000011115 |
| DLP-066-000011117 | to | DLP-066-000011119 |
| DLP-066-000011123 | to | DLP-066-000011124 |
| DLP-066-000011126 | to | DLP-066-000011127 |
| DLP-066-000011130 | to | DLP-066-000011130 |
| DLP-066-000011134 | to | DLP-066-000011134 |
| DLP-066-000011136 | to | DLP-066-000011136 |
| DLP-066-000011138 | to | DLP-066-000011140 |
| DLP-066-000011143 | to | DLP-066-000011144 |
| DLP-066-000011147 | to | DLP-066-000011147 |
| DLP-066-000011149 | to | DLP-066-000011150 |
| DLP-066-000011152 | to | DLP-066-000011153 |
| DLP-066-000011156 | to | DLP-066-000011156 |
| DLP-066-000011158 | to | DLP-066-000011159 |
| DLP-066-000011162 | to | DLP-066-000011162 |
| DLP-066-000011165 | to | DLP-066-000011165 |
| DLP-066-000011167 | to | DLP-066-000011176 |
| DLP-066-000011179 | to | DLP-066-000011179 |
| DLP-066-000011182 | to | DLP-066-000011221 |
| DLP-066-000011223 | to | DLP-066-000011250 |
| DLP-066-000011252 | to | DLP-066-000011255 |

| | | |
|---|---|---|
| DLP-066-000011258 | to | DLP-066-000011259 |
| DLP-066-000011261 | to | DLP-066-000011265 |
| DLP-066-000011267 | to | DLP-066-000011272 |
| DLP-066-000011274 | to | DLP-066-000011274 |
| DLP-066-000011276 | to | DLP-066-000011279 |
| DLP-066-000011281 | to | DLP-066-000011283 |
| DLP-066-000011287 | to | DLP-066-000011290 |
| DLP-066-000011292 | to | DLP-066-000011295 |
| DLP-066-000011297 | to | DLP-066-000011302 |
| DLP-066-000011304 | to | DLP-066-000011310 |
| DLP-066-000011312 | to | DLP-066-000011312 |
| DLP-066-000011315 | to | DLP-066-000011318 |
| DLP-066-000011320 | to | DLP-066-000011320 |
| DLP-066-000011324 | to | DLP-066-000011328 |
| DLP-066-000011330 | to | DLP-066-000011336 |
| DLP-066-000011338 | to | DLP-066-000011348 |
| DLP-066-000011350 | to | DLP-066-000011354 |
| DLP-066-000011356 | to | DLP-066-000011363 |
| DLP-066-000011366 | to | DLP-066-000011369 |
| DLP-066-000011371 | to | DLP-066-000011375 |
| DLP-066-000011377 | to | DLP-066-000011388 |
| DLP-066-000011391 | to | DLP-066-000011396 |
| DLP-066-000011398 | to | DLP-066-000011401 |
| DLP-066-000011403 | to | DLP-066-000011407 |
| DLP-066-000011409 | to | DLP-066-000011410 |
| DLP-066-000011412 | to | DLP-066-000011413 |
| DLP-066-000011415 | to | DLP-066-000011415 |
| DLP-066-000011417 | to | DLP-066-000011419 |
| DLP-066-000011421 | to | DLP-066-000011430 |
| DLP-066-000011432 | to | DLP-066-000011434 |
| DLP-066-000011436 | to | DLP-066-000011437 |
| DLP-066-000011440 | to | DLP-066-000011440 |
| DLP-066-000011442 | to | DLP-066-000011445 |
| DLP-066-000011448 | to | DLP-066-000011448 |
| DLP-066-000011453 | to | DLP-066-000011453 |
| DLP-066-000011455 | to | DLP-066-000011455 |
| DLP-066-000011460 | to | DLP-066-000011460 |
| DLP-066-000011463 | to | DLP-066-000011468 |
| DLP-066-000011471 | to | DLP-066-000011471 |
| DLP-066-000011473 | to | DLP-066-000011473 |
| DLP-066-000011476 | to | DLP-066-000011476 |
| DLP-066-000011478 | to | DLP-066-000011491 |
| DLP-066-000011495 | to | DLP-066-000011500 |
| DLP-066-000011502 | to | DLP-066-000011503 |

| | | |
|---|---|---|
| DLP-066-000011505 | to | DLP-066-000011506 |
| DLP-066-000011509 | to | DLP-066-000011510 |
| DLP-066-000011513 | to | DLP-066-000011516 |
| DLP-066-000011518 | to | DLP-066-000011519 |
| DLP-066-000011521 | to | DLP-066-000011521 |
| DLP-066-000011525 | to | DLP-066-000011525 |
| DLP-066-000011527 | to | DLP-066-000011527 |
| DLP-066-000011530 | to | DLP-066-000011531 |
| DLP-066-000011533 | to | DLP-066-000011535 |
| DLP-066-000011539 | to | DLP-066-000011542 |
| DLP-066-000011544 | to | DLP-066-000011545 |
| DLP-066-000011548 | to | DLP-066-000011548 |
| DLP-066-000011551 | to | DLP-066-000011556 |
| DLP-066-000011558 | to | DLP-066-000011559 |
| DLP-066-000011564 | to | DLP-066-000011568 |
| DLP-066-000011571 | to | DLP-066-000011572 |
| DLP-066-000011574 | to | DLP-066-000011579 |
| DLP-066-000011583 | to | DLP-066-000011583 |
| DLP-066-000011588 | to | DLP-066-000011589 |
| DLP-066-000011591 | to | DLP-066-000011591 |
| DLP-066-000011593 | to | DLP-066-000011594 |
| DLP-066-000011600 | to | DLP-066-000011602 |
| DLP-066-000011606 | to | DLP-066-000011606 |
| DLP-066-000011608 | to | DLP-066-000011608 |
| DLP-066-000011610 | to | DLP-066-000011610 |
| DLP-066-000011612 | to | DLP-066-000011615 |
| DLP-066-000011617 | to | DLP-066-000011627 |
| DLP-066-000011630 | to | DLP-066-000011630 |
| DLP-066-000011633 | to | DLP-066-000011633 |
| DLP-066-000011636 | to | DLP-066-000011637 |
| DLP-066-000011640 | to | DLP-066-000011641 |
| DLP-066-000011645 | to | DLP-066-000011645 |
| DLP-066-000011647 | to | DLP-066-000011648 |
| DLP-066-000011651 | to | DLP-066-000011653 |
| DLP-066-000011658 | to | DLP-066-000011664 |
| DLP-066-000011666 | to | DLP-066-000011667 |
| DLP-066-000011670 | to | DLP-066-000011670 |
| DLP-066-000011679 | to | DLP-066-000011679 |
| DLP-066-000011682 | to | DLP-066-000011684 |
| DLP-066-000011686 | to | DLP-066-000011694 |
| DLP-066-000011696 | to | DLP-066-000011700 |
| DLP-066-000011703 | to | DLP-066-000011704 |
| DLP-066-000011706 | to | DLP-066-000011707 |
| DLP-066-000011711 | to | DLP-066-000011712 |

| DLP-066-000011718 | to | DLP-066-000011721 |
|---|---|---|
| DLP-066-000011723 | to | DLP-066-000011725 |
| DLP-066-000011729 | to | DLP-066-000011736 |
| DLP-066-000011745 | to | DLP-066-000011745 |
| DLP-066-000011749 | to | DLP-066-000011749 |
| DLP-066-000011751 | to | DLP-066-000011751 |
| DLP-066-000011756 | to | DLP-066-000011756 |
| DLP-066-000011758 | to | DLP-066-000011758 |
| DLP-066-000011760 | to | DLP-066-000011764 |
| DLP-066-000011771 | to | DLP-066-000011772 |
| DLP-066-000011776 | to | DLP-066-000011778 |
| DLP-066-000011780 | to | DLP-066-000011785 |
| DLP-066-000011787 | to | DLP-066-000011788 |
| DLP-066-000011791 | to | DLP-066-000011793 |
| DLP-066-000011795 | to | DLP-066-000011795 |
| DLP-066-000011797 | to | DLP-066-000011797 |
| DLP-066-000011799 | to | DLP-066-000011801 |
| DLP-066-000011803 | to | DLP-066-000011805 |
| DLP-066-000011807 | to | DLP-066-000011821 |
| DLP-066-000011823 | to | DLP-066-000011823 |
| DLP-066-000011828 | to | DLP-066-000011831 |
| DLP-066-000011833 | to | DLP-066-000011833 |
| DLP-066-000011837 | to | DLP-066-000011840 |
| DLP-066-000011843 | to | DLP-066-000011845 |
| DLP-066-000011849 | to | DLP-066-000011861 |
| DLP-066-000011863 | to | DLP-066-000011882 |
| DLP-066-000011884 | to | DLP-066-000011892 |
| DLP-066-000011898 | to | DLP-066-000011900 |
| DLP-066-000011902 | to | DLP-066-000011908 |
| DLP-066-000011917 | to | DLP-066-000011918 |
| DLP-066-000011923 | to | DLP-066-000011923 |
| DLP-066-000011925 | to | DLP-066-000011925 |
| DLP-066-000011929 | to | DLP-066-000011929 |
| DLP-066-000011933 | to | DLP-066-000011933 |
| DLP-066-000011935 | to | DLP-066-000011936 |
| DLP-066-000011938 | to | DLP-066-000011944 |
| DLP-066-000011946 | to | DLP-066-000011953 |
| DLP-066-000011955 | to | DLP-066-000011955 |
| DLP-066-000011960 | to | DLP-066-000011966 |
| DLP-066-000011969 | to | DLP-066-000011976 |
| DLP-066-000011978 | to | DLP-066-000011982 |
| DLP-066-000011984 | to | DLP-066-000011990 |
| DLP-066-000011992 | to | DLP-066-000011994 |
| DLP-066-000011996 | to | DLP-066-000011996 |

| | | |
|---|---|---|
| DLP-066-000011999 | to | DLP-066-000012003 |
| DLP-066-000012005 | to | DLP-066-000012006 |
| DLP-066-000012008 | to | DLP-066-000012011 |
| DLP-066-000012014 | to | DLP-066-000012014 |
| DLP-066-000012016 | to | DLP-066-000012017 |
| DLP-066-000012019 | to | DLP-066-000012020 |
| DLP-066-000012044 | to | DLP-066-000012044 |
| DLP-066-000012046 | to | DLP-066-000012047 |
| DLP-066-000012058 | to | DLP-066-000012058 |
| DLP-066-000012061 | to | DLP-066-000012061 |
| DLP-066-000012063 | to | DLP-066-000012063 |
| DLP-066-000012066 | to | DLP-066-000012067 |
| DLP-066-000012069 | to | DLP-066-000012069 |
| DLP-066-000012072 | to | DLP-066-000012073 |
| DLP-066-000012081 | to | DLP-066-000012085 |
| DLP-066-000012091 | to | DLP-066-000012094 |
| DLP-066-000012096 | to | DLP-066-000012097 |
| DLP-066-000012100 | to | DLP-066-000012101 |
| DLP-066-000012104 | to | DLP-066-000012109 |
| DLP-066-000012118 | to | DLP-066-000012122 |
| DLP-066-000012124 | to | DLP-066-000012129 |
| DLP-066-000012131 | to | DLP-066-000012131 |
| DLP-066-000012134 | to | DLP-066-000012136 |
| DLP-066-000012139 | to | DLP-066-000012139 |
| DLP-066-000012145 | to | DLP-066-000012147 |
| DLP-066-000012151 | to | DLP-066-000012159 |
| DLP-066-000012161 | to | DLP-066-000012165 |
| DLP-066-000012167 | to | DLP-066-000012183 |
| DLP-066-000012185 | to | DLP-066-000012186 |
| DLP-066-000012190 | to | DLP-066-000012214 |
| DLP-066-000012216 | to | DLP-066-000012220 |
| DLP-066-000012222 | to | DLP-066-000012226 |
| DLP-066-000012228 | to | DLP-066-000012255 |
| DLP-066-000012259 | to | DLP-066-000012268 |
| DLP-066-000012272 | to | DLP-066-000012277 |
| DLP-066-000012280 | to | DLP-066-000012285 |
| DLP-066-000012287 | to | DLP-066-000012296 |
| DLP-066-000012299 | to | DLP-066-000012299 |
| DLP-066-000012301 | to | DLP-066-000012302 |
| DLP-066-000012304 | to | DLP-066-000012316 |
| DLP-066-000012318 | to | DLP-066-000012347 |
| DLP-066-000012349 | to | DLP-066-000012350 |
| DLP-066-000012352 | to | DLP-066-000012352 |
| DLP-066-000012355 | to | DLP-066-000012362 |

| | | |
|---|---|---|
| DLP-066-000012365 | to | DLP-066-000012365 |
| DLP-066-000012367 | to | DLP-066-000012367 |
| DLP-066-000012369 | to | DLP-066-000012369 |
| DLP-066-000012371 | to | DLP-066-000012375 |
| DLP-066-000012379 | to | DLP-066-000012380 |
| DLP-066-000012383 | to | DLP-066-000012383 |
| DLP-066-000012385 | to | DLP-066-000012386 |
| DLP-066-000012388 | to | DLP-066-000012393 |
| DLP-066-000012395 | to | DLP-066-000012399 |
| DLP-066-000012401 | to | DLP-066-000012403 |
| DLP-066-000012405 | to | DLP-066-000012410 |
| DLP-066-000012412 | to | DLP-066-000012413 |
| DLP-066-000012415 | to | DLP-066-000012418 |
| DLP-066-000012420 | to | DLP-066-000012433 |
| DLP-066-000012436 | to | DLP-066-000012436 |
| DLP-066-000012439 | to | DLP-066-000012439 |
| DLP-066-000012441 | to | DLP-066-000012443 |
| DLP-066-000012445 | to | DLP-066-000012445 |
| DLP-066-000012448 | to | DLP-066-000012458 |
| DLP-066-000012460 | to | DLP-066-000012460 |
| DLP-066-000012463 | to | DLP-066-000012470 |
| DLP-066-000012472 | to | DLP-066-000012472 |
| DLP-066-000012474 | to | DLP-066-000012477 |
| DLP-066-000012479 | to | DLP-066-000012483 |
| DLP-066-000012486 | to | DLP-066-000012486 |
| DLP-066-000012488 | to | DLP-066-000012489 |
| DLP-066-000012491 | to | DLP-066-000012492 |
| DLP-066-000012494 | to | DLP-066-000012497 |
| DLP-066-000012501 | to | DLP-066-000012502 |
| DLP-066-000012504 | to | DLP-066-000012504 |
| DLP-066-000012506 | to | DLP-066-000012507 |
| DLP-066-000012509 | to | DLP-066-000012512 |
| DLP-066-000012515 | to | DLP-066-000012520 |
| DLP-066-000012522 | to | DLP-066-000012525 |
| DLP-066-000012527 | to | DLP-066-000012527 |
| DLP-066-000012529 | to | DLP-066-000012541 |
| DLP-066-000012543 | to | DLP-066-000012543 |
| DLP-066-000012545 | to | DLP-066-000012548 |
| DLP-066-000012550 | to | DLP-066-000012552 |
| DLP-066-000012554 | to | DLP-066-000012561 |
| DLP-066-000012563 | to | DLP-066-000012564 |
| DLP-066-000012566 | to | DLP-066-000012567 |
| DLP-066-000012571 | to | DLP-066-000012571 |
| DLP-066-000012573 | to | DLP-066-000012579 |

| | | |
|---|---|---|
| DLP-066-000012581 | to | DLP-066-000012584 |
| DLP-066-000012586 | to | DLP-066-000012586 |
| DLP-066-000012588 | to | DLP-066-000012591 |
| DLP-066-000012593 | to | DLP-066-000012614 |
| DLP-066-000012618 | to | DLP-066-000012646 |
| DLP-066-000012648 | to | DLP-066-000012675 |
| DLP-066-000012677 | to | DLP-066-000012691 |
| DLP-066-000012693 | to | DLP-066-000012698 |
| DLP-066-000012700 | to | DLP-066-000012701 |
| DLP-066-000012705 | to | DLP-066-000012705 |
| DLP-066-000012710 | to | DLP-066-000012732 |
| DLP-066-000012734 | to | DLP-066-000012735 |
| DLP-066-000012737 | to | DLP-066-000012741 |
| DLP-066-000012743 | to | DLP-066-000012744 |
| DLP-066-000012746 | to | DLP-066-000012749 |
| DLP-066-000012751 | to | DLP-066-000012751 |
| DLP-066-000012754 | to | DLP-066-000012763 |
| DLP-066-000012765 | to | DLP-066-000012774 |
| DLP-066-000012776 | to | DLP-066-000012786 |
| DLP-066-000012788 | to | DLP-066-000012791 |
| DLP-066-000012794 | to | DLP-066-000012797 |
| DLP-066-000012799 | to | DLP-066-000012804 |
| DLP-066-000012806 | to | DLP-066-000012806 |
| DLP-066-000012808 | to | DLP-066-000012808 |
| DLP-066-000012810 | to | DLP-066-000012820 |
| DLP-066-000012822 | to | DLP-066-000012835 |
| DLP-066-000012837 | to | DLP-066-000012837 |
| DLP-066-000012839 | to | DLP-066-000012848 |
| DLP-066-000012850 | to | DLP-066-000012870 |
| DLP-066-000012872 | to | DLP-066-000012896 |
| DLP-066-000012899 | to | DLP-066-000012904 |
| DLP-066-000012906 | to | DLP-066-000012908 |
| DLP-066-000012911 | to | DLP-066-000012917 |
| DLP-066-000012921 | to | DLP-066-000012921 |
| DLP-066-000012923 | to | DLP-066-000012925 |
| DLP-066-000012927 | to | DLP-066-000012930 |
| DLP-066-000012932 | to | DLP-066-000012935 |
| DLP-066-000012939 | to | DLP-066-000012940 |
| DLP-066-000012942 | to | DLP-066-000012956 |
| DLP-066-000012959 | to | DLP-066-000012966 |
| DLP-066-000012968 | to | DLP-066-000012993 |
| DLP-066-000012996 | to | DLP-066-000012996 |
| DLP-066-000012998 | to | DLP-066-000012998 |
| DLP-066-000013000 | to | DLP-066-000013000 |

| | | |
|---|---|---|
| DLP-066-000013005 | to | DLP-066-000013008 |
| DLP-066-000013013 | to | DLP-066-000013022 |
| DLP-066-000013024 | to | DLP-066-000013048 |
| DLP-066-000013050 | to | DLP-066-000013056 |
| DLP-066-000013058 | to | DLP-066-000013062 |
| DLP-066-000013064 | to | DLP-066-000013073 |
| DLP-066-000013075 | to | DLP-066-000013080 |
| DLP-066-000013082 | to | DLP-066-000013091 |
| DLP-066-000013096 | to | DLP-066-000013102 |
| DLP-066-000013104 | to | DLP-066-000013104 |
| DLP-066-000013106 | to | DLP-066-000013108 |
| DLP-066-000013110 | to | DLP-066-000013112 |
| DLP-066-000013114 | to | DLP-066-000013118 |
| DLP-066-000013121 | to | DLP-066-000013123 |
| DLP-066-000013125 | to | DLP-066-000013128 |
| DLP-066-000013130 | to | DLP-066-000013130 |
| DLP-066-000013135 | to | DLP-066-000013135 |
| DLP-066-000013139 | to | DLP-066-000013141 |
| DLP-066-000013143 | to | DLP-066-000013143 |
| DLP-066-000013145 | to | DLP-066-000013148 |
| DLP-066-000013150 | to | DLP-066-000013150 |
| DLP-066-000013152 | to | DLP-066-000013153 |
| DLP-066-000013159 | to | DLP-066-000013163 |
| DLP-066-000013165 | to | DLP-066-000013176 |
| DLP-066-000013180 | to | DLP-066-000013183 |
| DLP-066-000013186 | to | DLP-066-000013188 |
| DLP-066-000013190 | to | DLP-066-000013190 |
| DLP-066-000013192 | to | DLP-066-000013192 |
| DLP-066-000013194 | to | DLP-066-000013195 |
| DLP-066-000013197 | to | DLP-066-000013205 |
| DLP-066-000013207 | to | DLP-066-000013207 |
| DLP-066-000013209 | to | DLP-066-000013210 |
| DLP-066-000013212 | to | DLP-066-000013233 |
| DLP-066-000013235 | to | DLP-066-000013243 |
| DLP-066-000013245 | to | DLP-066-000013257 |
| DLP-066-000013260 | to | DLP-066-000013270 |
| DLP-066-000013272 | to | DLP-066-000013296 |
| DLP-066-000013298 | to | DLP-066-000013300 |
| DLP-066-000013302 | to | DLP-066-000013306 |
| DLP-066-000013310 | to | DLP-066-000013318 |
| DLP-066-000013321 | to | DLP-066-000013330 |
| DLP-066-000013332 | to | DLP-066-000013332 |
| DLP-066-000013336 | to | DLP-066-000013341 |
| DLP-066-000013348 | to | DLP-066-000013352 |

| | | |
|---|---|---|
| DLP-066-000013354 | to | DLP-066-000013354 |
| DLP-066-000013357 | to | DLP-066-000013357 |
| DLP-066-000013359 | to | DLP-066-000013368 |
| DLP-066-000013370 | to | DLP-066-000013372 |
| DLP-066-000013375 | to | DLP-066-000013385 |
| DLP-066-000013387 | to | DLP-066-000013393 |
| DLP-066-000013398 | to | DLP-066-000013436 |
| DLP-066-000013440 | to | DLP-066-000013445 |
| DLP-066-000013452 | to | DLP-066-000013468 |
| DLP-066-000013473 | to | DLP-066-000013473 |
| DLP-066-000013476 | to | DLP-066-000013481 |
| DLP-066-000013487 | to | DLP-066-000013489 |
| DLP-066-000013491 | to | DLP-066-000013494 |
| DLP-066-000013496 | to | DLP-066-000013497 |
| DLP-066-000013499 | to | DLP-066-000013499 |
| DLP-066-000013501 | to | DLP-066-000013517 |
| DLP-066-000013519 | to | DLP-066-000013540 |
| DLP-066-000013543 | to | DLP-066-000013547 |
| DLP-066-000013550 | to | DLP-066-000013558 |
| DLP-066-000013560 | to | DLP-066-000013560 |
| DLP-066-000013562 | to | DLP-066-000013563 |
| DLP-066-000013565 | to | DLP-066-000013574 |
| DLP-066-000013576 | to | DLP-066-000013576 |
| DLP-066-000013578 | to | DLP-066-000013582 |
| DLP-066-000013586 | to | DLP-066-000013608 |
| DLP-066-000013610 | to | DLP-066-000013610 |
| DLP-066-000013612 | to | DLP-066-000013659 |
| DLP-066-000013661 | to | DLP-066-000013693 |
| DLP-066-000013695 | to | DLP-066-000013696 |
| DLP-066-000013698 | to | DLP-066-000013728 |
| DLP-066-000013730 | to | DLP-066-000013739 |
| DLP-066-000013741 | to | DLP-066-000013753 |
| DLP-066-000013755 | to | DLP-066-000013755 |
| DLP-066-000013757 | to | DLP-066-000013758 |
| DLP-066-000013760 | to | DLP-066-000013767 |
| DLP-066-000013771 | to | DLP-066-000013774 |
| DLP-066-000013777 | to | DLP-066-000013783 |
| DLP-066-000013786 | to | DLP-066-000013790 |
| DLP-066-000013792 | to | DLP-066-000013801 |
| DLP-066-000013803 | to | DLP-066-000013820 |
| DLP-066-000013824 | to | DLP-066-000013827 |
| DLP-066-000013831 | to | DLP-066-000013831 |
| DLP-066-000013834 | to | DLP-066-000013852 |
| DLP-066-000013854 | to | DLP-066-000013875 |

| | | |
|---|---|---|
| DLP-066-000013877 | to | DLP-066-000013877 |
| DLP-066-000013881 | to | DLP-066-000013892 |
| DLP-066-000013894 | to | DLP-066-000013894 |
| DLP-066-000013896 | to | DLP-066-000013898 |
| DLP-066-000013902 | to | DLP-066-000013902 |
| DLP-066-000013913 | to | DLP-066-000013922 |
| DLP-066-000013924 | to | DLP-066-000013924 |
| DLP-066-000013926 | to | DLP-066-000013926 |
| DLP-066-000013929 | to | DLP-066-000013929 |
| DLP-066-000013931 | to | DLP-066-000013931 |
| DLP-066-000013933 | to | DLP-066-000013941 |
| DLP-066-000013943 | to | DLP-066-000013943 |
| DLP-066-000013951 | to | DLP-066-000013952 |
| DLP-066-000013954 | to | DLP-066-000013954 |
| DLP-066-000013956 | to | DLP-066-000013957 |
| DLP-066-000013962 | to | DLP-066-000013963 |
| DLP-066-000013965 | to | DLP-066-000013966 |
| DLP-066-000013968 | to | DLP-066-000013971 |
| DLP-066-000013975 | to | DLP-066-000013982 |
| DLP-066-000013984 | to | DLP-066-000013996 |
| DLP-066-000013998 | to | DLP-066-000013998 |
| DLP-066-000014002 | to | DLP-066-000014002 |
| DLP-066-000014004 | to | DLP-066-000014006 |
| DLP-066-000014012 | to | DLP-066-000014013 |
| DLP-066-000014035 | to | DLP-066-000014035 |
| DLP-066-000014037 | to | DLP-066-000014037 |
| DLP-066-000014039 | to | DLP-066-000014039 |
| DLP-066-000014041 | to | DLP-066-000014041 |
| DLP-066-000014043 | to | DLP-066-000014050 |
| DLP-066-000014053 | to | DLP-066-000014060 |
| DLP-066-000014062 | to | DLP-066-000014063 |
| DLP-066-000014065 | to | DLP-066-000014068 |
| DLP-066-000014071 | to | DLP-066-000014073 |
| DLP-066-000014078 | to | DLP-066-000014079 |
| DLP-066-000014087 | to | DLP-066-000014088 |
| DLP-066-000014093 | to | DLP-066-000014094 |
| DLP-066-000014097 | to | DLP-066-000014097 |
| DLP-066-000014099 | to | DLP-066-000014099 |
| DLP-066-000014104 | to | DLP-066-000014105 |
| DLP-066-000014107 | to | DLP-066-000014136 |
| DLP-066-000014139 | to | DLP-066-000014139 |
| DLP-066-000014143 | to | DLP-066-000014148 |
| DLP-066-000014150 | to | DLP-066-000014151 |
| DLP-066-000014153 | to | DLP-066-000014153 |

| | | |
|---|---|---|
| DLP-066-000014157 | to | DLP-066-000014159 |
| DLP-066-000014161 | to | DLP-066-000014161 |
| DLP-066-000014165 | to | DLP-066-000014165 |
| DLP-066-000014168 | to | DLP-066-000014177 |
| DLP-066-000014186 | to | DLP-066-000014188 |
| DLP-066-000014190 | to | DLP-066-000014191 |
| DLP-066-000014193 | to | DLP-066-000014193 |
| DLP-066-000014196 | to | DLP-066-000014205 |
| DLP-066-000014215 | to | DLP-066-000014218 |
| DLP-066-000014221 | to | DLP-066-000014224 |
| DLP-066-000014236 | to | DLP-066-000014239 |
| DLP-066-000014243 | to | DLP-066-000014246 |
| DLP-066-000014248 | to | DLP-066-000014253 |
| DLP-066-000014255 | to | DLP-066-000014264 |
| DLP-066-000014267 | to | DLP-066-000014270 |
| DLP-066-000014273 | to | DLP-066-000014276 |
| DLP-066-000014278 | to | DLP-066-000014284 |
| DLP-066-000014286 | to | DLP-066-000014289 |
| DLP-066-000014294 | to | DLP-066-000014294 |
| DLP-066-000014300 | to | DLP-066-000014300 |
| DLP-066-000014316 | to | DLP-066-000014318 |
| DLP-066-000014320 | to | DLP-066-000014328 |
| DLP-066-000014331 | to | DLP-066-000014332 |
| DLP-066-000014334 | to | DLP-066-000014335 |
| DLP-066-000014337 | to | DLP-066-000014355 |
| DLP-066-000014357 | to | DLP-066-000014357 |
| DLP-066-000014360 | to | DLP-066-000014377 |
| DLP-066-000014379 | to | DLP-066-000014380 |
| DLP-066-000014382 | to | DLP-066-000014383 |
| DLP-066-000014385 | to | DLP-066-000014385 |
| DLP-066-000014387 | to | DLP-066-000014404 |
| DLP-066-000014407 | to | DLP-066-000014407 |
| DLP-066-000014409 | to | DLP-066-000014410 |
| DLP-066-000014412 | to | DLP-066-000014412 |
| DLP-066-000014415 | to | DLP-066-000014416 |
| DLP-066-000014422 | to | DLP-066-000014423 |
| DLP-066-000014425 | to | DLP-066-000014425 |
| DLP-066-000014429 | to | DLP-066-000014439 |
| DLP-066-000014441 | to | DLP-066-000014441 |
| DLP-066-000014444 | to | DLP-066-000014446 |
| DLP-066-000014448 | to | DLP-066-000014469 |
| DLP-066-000014476 | to | DLP-066-000014483 |
| DLP-066-000014485 | to | DLP-066-000014485 |
| DLP-066-000014488 | to | DLP-066-000014488 |

| | | |
|---|---|---|
| DLP-066-000014490 | to | DLP-066-000014490 |
| DLP-066-000014492 | to | DLP-066-000014493 |
| DLP-066-000014497 | to | DLP-066-000014497 |
| DLP-066-000014504 | to | DLP-066-000014513 |
| DLP-066-000014515 | to | DLP-066-000014520 |
| DLP-066-000014523 | to | DLP-066-000014527 |
| DLP-066-000014529 | to | DLP-066-000014529 |
| DLP-066-000014535 | to | DLP-066-000014535 |
| DLP-066-000014543 | to | DLP-066-000014543 |
| DLP-066-000014545 | to | DLP-066-000014548 |
| DLP-066-000014551 | to | DLP-066-000014557 |
| DLP-066-000014561 | to | DLP-066-000014579 |
| DLP-066-000014582 | to | DLP-066-000014590 |
| DLP-066-000014595 | to | DLP-066-000014599 |
| DLP-066-000014601 | to | DLP-066-000014604 |
| DLP-066-000014606 | to | DLP-066-000014606 |
| DLP-066-000014612 | to | DLP-066-000014621 |
| DLP-066-000014628 | to | DLP-066-000014631 |
| DLP-066-000014633 | to | DLP-066-000014633 |
| DLP-066-000014637 | to | DLP-066-000014637 |
| DLP-066-000014641 | to | DLP-066-000014641 |
| DLP-066-000014643 | to | DLP-066-000014652 |
| DLP-066-000014654 | to | DLP-066-000014654 |
| DLP-066-000014656 | to | DLP-066-000014667 |
| DLP-066-000014671 | to | DLP-066-000014671 |
| DLP-066-000014674 | to | DLP-066-000014674 |
| DLP-066-000014681 | to | DLP-066-000014681 |
| DLP-066-000014684 | to | DLP-066-000014693 |
| DLP-066-000014695 | to | DLP-066-000014695 |
| DLP-066-000014697 | to | DLP-066-000014697 |
| DLP-066-000014701 | to | DLP-066-000014701 |
| DLP-066-000014704 | to | DLP-066-000014710 |
| DLP-066-000014712 | to | DLP-066-000014714 |
| DLP-066-000014719 | to | DLP-066-000014720 |
| DLP-066-000014724 | to | DLP-066-000014727 |
| DLP-066-000014729 | to | DLP-066-000014729 |
| DLP-066-000014731 | to | DLP-066-000014734 |
| DLP-066-000014736 | to | DLP-066-000014737 |
| DLP-066-000014739 | to | DLP-066-000014745 |
| DLP-066-000014748 | to | DLP-066-000014748 |
| DLP-066-000014751 | to | DLP-066-000014752 |
| DLP-066-000014758 | to | DLP-066-000014764 |
| DLP-066-000014768 | to | DLP-066-000014775 |
| DLP-066-000014783 | to | DLP-066-000014783 |

| | | |
|---|---|---|
| DLP-066-000014785 | to | DLP-066-000014786 |
| DLP-066-000014788 | to | DLP-066-000014789 |
| DLP-066-000014792 | to | DLP-066-000014793 |
| DLP-066-000014800 | to | DLP-066-000014802 |
| DLP-066-000014804 | to | DLP-066-000014813 |
| DLP-066-000014817 | to | DLP-066-000014820 |
| DLP-066-000014823 | to | DLP-066-000014829 |
| DLP-066-000014831 | to | DLP-066-000014849 |
| DLP-066-000014853 | to | DLP-066-000014854 |
| DLP-066-000014856 | to | DLP-066-000014876 |
| DLP-066-000014879 | to | DLP-066-000014879 |
| DLP-066-000014883 | to | DLP-066-000014887 |
| DLP-066-000014889 | to | DLP-066-000014892 |
| DLP-066-000014896 | to | DLP-066-000014896 |
| DLP-066-000014900 | to | DLP-066-000014910 |
| DLP-066-000014912 | to | DLP-066-000014926 |
| DLP-066-000014928 | to | DLP-066-000014942 |
| DLP-066-000014945 | to | DLP-066-000014945 |
| DLP-066-000014949 | to | DLP-066-000014949 |
| DLP-066-000014952 | to | DLP-066-000014966 |
| DLP-066-000014977 | to | DLP-066-000014981 |
| DLP-066-000014986 | to | DLP-066-000014997 |
| DLP-066-000015000 | to | DLP-066-000015001 |
| DLP-066-000015003 | to | DLP-066-000015005 |
| DLP-066-000015007 | to | DLP-066-000015007 |
| DLP-066-000015010 | to | DLP-066-000015010 |
| DLP-066-000015014 | to | DLP-066-000015020 |
| DLP-066-000015024 | to | DLP-066-000015044 |
| DLP-066-000015046 | to | DLP-066-000015054 |
| DLP-066-000015057 | to | DLP-066-000015063 |
| DLP-066-000015066 | to | DLP-066-000015068 |
| DLP-066-000015070 | to | DLP-066-000015070 |
| DLP-066-000015074 | to | DLP-066-000015074 |
| DLP-066-000015076 | to | DLP-066-000015077 |
| DLP-066-000015081 | to | DLP-066-000015088 |
| DLP-066-000015091 | to | DLP-066-000015092 |
| DLP-066-000015095 | to | DLP-066-000015096 |
| DLP-066-000015107 | to | DLP-066-000015107 |
| DLP-066-000015117 | to | DLP-066-000015117 |
| DLP-066-000015119 | to | DLP-066-000015119 |
| DLP-066-000015121 | to | DLP-066-000015121 |
| DLP-066-000015123 | to | DLP-066-000015123 |
| DLP-066-000015125 | to | DLP-066-000015125 |
| DLP-066-000015133 | to | DLP-066-000015135 |

| | | |
|---|---|---|
| DLP-066-000015137 | to | DLP-066-000015137 |
| DLP-066-000015141 | to | DLP-066-000015143 |
| DLP-066-000015145 | to | DLP-066-000015145 |
| DLP-066-000015150 | to | DLP-066-000015152 |
| DLP-066-000015154 | to | DLP-066-000015154 |
| DLP-066-000015160 | to | DLP-066-000015163 |
| DLP-066-000015166 | to | DLP-066-000015173 |
| DLP-066-000015178 | to | DLP-066-000015205 |
| DLP-066-000015207 | to | DLP-066-000015207 |
| DLP-066-000015209 | to | DLP-066-000015215 |
| DLP-066-000015219 | to | DLP-066-000015221 |
| DLP-066-000015224 | to | DLP-066-000015233 |
| DLP-066-000015239 | to | DLP-066-000015240 |
| DLP-066-000015242 | to | DLP-066-000015243 |
| DLP-066-000015246 | to | DLP-066-000015246 |
| DLP-066-000015258 | to | DLP-066-000015258 |
| DLP-066-000015260 | to | DLP-066-000015260 |
| DLP-066-000015272 | to | DLP-066-000015272 |
| DLP-066-000015294 | to | DLP-066-000015298 |
| DLP-066-000015300 | to | DLP-066-000015300 |
| DLP-066-000015303 | to | DLP-066-000015303 |
| DLP-066-000015305 | to | DLP-066-000015310 |
| DLP-066-000015312 | to | DLP-066-000015323 |
| DLP-066-000015325 | to | DLP-066-000015328 |
| DLP-066-000015331 | to | DLP-066-000015331 |
| DLP-066-000015335 | to | DLP-066-000015336 |
| DLP-066-000015340 | to | DLP-066-000015340 |
| DLP-066-000015345 | to | DLP-066-000015345 |
| DLP-066-000015349 | to | DLP-066-000015349 |
| DLP-066-000015352 | to | DLP-066-000015352 |
| DLP-066-000015354 | to | DLP-066-000015355 |
| DLP-066-000015357 | to | DLP-066-000015357 |
| DLP-066-000015359 | to | DLP-066-000015359 |
| DLP-066-000015361 | to | DLP-066-000015361 |
| DLP-066-000015373 | to | DLP-066-000015373 |
| DLP-066-000015375 | to | DLP-066-000015377 |
| DLP-066-000015379 | to | DLP-066-000015395 |
| DLP-066-000015399 | to | DLP-066-000015399 |
| DLP-066-000015406 | to | DLP-066-000015409 |
| DLP-066-000015413 | to | DLP-066-000015413 |
| DLP-066-000015416 | to | DLP-066-000015422 |
| DLP-066-000015425 | to | DLP-066-000015425 |
| DLP-066-000015429 | to | DLP-066-000015430 |
| DLP-066-000015434 | to | DLP-066-000015435 |

| | | |
|---|---|---|
| DLP-066-000015437 | to | DLP-066-000015437 |
| DLP-066-000015440 | to | DLP-066-000015440 |
| DLP-066-000015444 | to | DLP-066-000015447 |
| DLP-066-000015453 | to | DLP-066-000015453 |
| DLP-066-000015456 | to | DLP-066-000015460 |
| DLP-066-000015462 | to | DLP-066-000015472 |
| DLP-066-000015474 | to | DLP-066-000015477 |
| DLP-066-000015479 | to | DLP-066-000015479 |
| DLP-066-000015483 | to | DLP-066-000015490 |
| DLP-066-000015492 | to | DLP-066-000015495 |
| DLP-066-000015498 | to | DLP-066-000015499 |
| DLP-066-000015501 | to | DLP-066-000015514 |
| DLP-066-000015517 | to | DLP-066-000015517 |
| DLP-066-000015519 | to | DLP-066-000015520 |
| DLP-066-000015522 | to | DLP-066-000015522 |
| DLP-066-000015524 | to | DLP-066-000015527 |
| DLP-066-000015542 | to | DLP-066-000015542 |
| DLP-066-000015544 | to | DLP-066-000015549 |
| DLP-066-000015555 | to | DLP-066-000015557 |
| DLP-066-000015560 | to | DLP-066-000015567 |
| DLP-066-000015571 | to | DLP-066-000015574 |
| DLP-066-000015576 | to | DLP-066-000015585 |
| DLP-066-000015587 | to | DLP-066-000015591 |
| DLP-066-000015593 | to | DLP-066-000015594 |
| DLP-066-000015601 | to | DLP-066-000015601 |
| DLP-066-000015606 | to | DLP-066-000015618 |
| DLP-066-000015636 | to | DLP-066-000015636 |
| DLP-066-000015638 | to | DLP-066-000015638 |
| DLP-066-000015640 | to | DLP-066-000015641 |
| DLP-066-000015643 | to | DLP-066-000015643 |
| DLP-066-000015646 | to | DLP-066-000015647 |
| DLP-066-000015669 | to | DLP-066-000015669 |
| DLP-066-000015672 | to | DLP-066-000015672 |
| DLP-066-000015677 | to | DLP-066-000015709 |
| DLP-066-000015711 | to | DLP-066-000015712 |
| DLP-066-000015715 | to | DLP-066-000015720 |
| DLP-066-000015722 | to | DLP-066-000015722 |
| DLP-066-000015725 | to | DLP-066-000015725 |
| DLP-066-000015727 | to | DLP-066-000015734 |
| DLP-066-000015737 | to | DLP-066-000015743 |
| DLP-066-000015746 | to | DLP-066-000015755 |
| DLP-066-000015757 | to | DLP-066-000015758 |
| DLP-066-000015761 | to | DLP-066-000015761 |
| DLP-066-000015765 | to | DLP-066-000015772 |

| | | |
|---|---|---|
| DLP-066-000015774 | to | DLP-066-000015777 |
| DLP-066-000015779 | to | DLP-066-000015839 |
| DLP-066-000015842 | to | DLP-066-000015844 |
| DLP-066-000015846 | to | DLP-066-000015846 |
| DLP-066-000015849 | to | DLP-066-000015849 |
| DLP-066-000015852 | to | DLP-066-000015852 |
| DLP-066-000015865 | to | DLP-066-000015876 |
| DLP-066-000015878 | to | DLP-066-000015878 |
| DLP-066-000015883 | to | DLP-066-000015889 |
| DLP-066-000015892 | to | DLP-066-000015896 |
| DLP-066-000015923 | to | DLP-066-000015924 |
| DLP-066-000015926 | to | DLP-066-000015926 |
| DLP-066-000015932 | to | DLP-066-000015933 |
| DLP-066-000015935 | to | DLP-066-000015935 |
| DLP-066-000015946 | to | DLP-066-000015946 |
| DLP-066-000015951 | to | DLP-066-000015951 |
| DLP-066-000015953 | to | DLP-066-000015953 |
| DLP-066-000015958 | to | DLP-066-000015963 |
| DLP-066-000015968 | to | DLP-066-000015968 |
| DLP-066-000015971 | to | DLP-066-000015974 |
| DLP-066-000015980 | to | DLP-066-000015980 |
| DLP-066-000015982 | to | DLP-066-000015984 |
| DLP-066-000015986 | to | DLP-066-000015986 |
| DLP-066-000015989 | to | DLP-066-000015999 |
| DLP-066-000016003 | to | DLP-066-000016004 |
| DLP-066-000016006 | to | DLP-066-000016009 |
| DLP-066-000016012 | to | DLP-066-000016029 |
| DLP-066-000016032 | to | DLP-066-000016035 |
| DLP-066-000016037 | to | DLP-066-000016041 |
| DLP-066-000016052 | to | DLP-066-000016054 |
| DLP-066-000016056 | to | DLP-066-000016058 |
| DLP-066-000016060 | to | DLP-066-000016062 |
| DLP-066-000016067 | to | DLP-066-000016072 |
| DLP-066-000016085 | to | DLP-066-000016086 |
| DLP-066-000016088 | to | DLP-066-000016089 |
| DLP-066-000016099 | to | DLP-066-000016102 |
| DLP-066-000016104 | to | DLP-066-000016105 |
| DLP-066-000016109 | to | DLP-066-000016109 |
| DLP-066-000016112 | to | DLP-066-000016120 |
| DLP-066-000016123 | to | DLP-066-000016124 |
| DLP-066-000016126 | to | DLP-066-000016126 |
| DLP-066-000016129 | to | DLP-066-000016129 |
| DLP-066-000016131 | to | DLP-066-000016132 |
| DLP-066-000016135 | to | DLP-066-000016137 |

| | | |
|---|---|---|
| DLP-066-000016140 | to | DLP-066-000016140 |
| DLP-066-000016142 | to | DLP-066-000016142 |
| DLP-066-000016144 | to | DLP-066-000016144 |
| DLP-066-000016162 | to | DLP-066-000016167 |
| DLP-066-000016169 | to | DLP-066-000016169 |
| DLP-066-000016172 | to | DLP-066-000016175 |
| DLP-066-000016177 | to | DLP-066-000016178 |
| DLP-066-000016180 | to | DLP-066-000016181 |
| DLP-066-000016183 | to | DLP-066-000016183 |
| DLP-066-000016186 | to | DLP-066-000016187 |
| DLP-066-000016191 | to | DLP-066-000016194 |
| DLP-066-000016206 | to | DLP-066-000016207 |
| DLP-066-000016210 | to | DLP-066-000016210 |
| DLP-066-000016221 | to | DLP-066-000016221 |
| DLP-066-000016223 | to | DLP-066-000016227 |
| DLP-066-000016250 | to | DLP-066-000016255 |
| DLP-066-000016271 | to | DLP-066-000016272 |
| DLP-066-000016274 | to | DLP-066-000016282 |
| DLP-066-000016285 | to | DLP-066-000016296 |
| DLP-066-000016298 | to | DLP-066-000016317 |
| DLP-066-000016320 | to | DLP-066-000016334 |
| DLP-066-000016336 | to | DLP-066-000016347 |
| DLP-066-000016349 | to | DLP-066-000016352 |
| DLP-066-000016362 | to | DLP-066-000016362 |
| DLP-066-000016370 | to | DLP-066-000016370 |
| DLP-066-000016373 | to | DLP-066-000016379 |
| DLP-066-000016381 | to | DLP-066-000016385 |
| DLP-066-000016387 | to | DLP-066-000016389 |
| DLP-066-000016391 | to | DLP-066-000016397 |
| DLP-066-000016399 | to | DLP-066-000016399 |
| DLP-066-000016401 | to | DLP-066-000016401 |
| DLP-066-000016403 | to | DLP-066-000016406 |
| DLP-066-000016409 | to | DLP-066-000016431 |
| DLP-066-000016433 | to | DLP-066-000016433 |
| DLP-066-000016435 | to | DLP-066-000016435 |
| DLP-066-000016439 | to | DLP-066-000016439 |
| DLP-066-000016441 | to | DLP-066-000016447 |
| DLP-066-000016449 | to | DLP-066-000016478 |
| DLP-066-000016480 | to | DLP-066-000016480 |
| DLP-066-000016482 | to | DLP-066-000016488 |
| DLP-066-000016501 | to | DLP-066-000016504 |
| DLP-066-000016506 | to | DLP-066-000016547 |
| DLP-066-000016556 | to | DLP-066-000016560 |
| DLP-066-000016562 | to | DLP-066-000016562 |

| | | |
|---|---|---|
| DLP-066-000016564 | to | DLP-066-000016592 |
| DLP-066-000016594 | to | DLP-066-000016600 |
| DLP-066-000016605 | to | DLP-066-000016614 |
| DLP-066-000016616 | to | DLP-066-000016620 |
| DLP-066-000016622 | to | DLP-066-000016622 |
| DLP-066-000016624 | to | DLP-066-000016625 |
| DLP-066-000016627 | to | DLP-066-000016627 |
| DLP-066-000016629 | to | DLP-066-000016630 |
| DLP-066-000016634 | to | DLP-066-000016635 |
| DLP-066-000016639 | to | DLP-066-000016639 |
| DLP-066-000016648 | to | DLP-066-000016650 |
| DLP-066-000016656 | to | DLP-066-000016658 |
| DLP-066-000016661 | to | DLP-066-000016669 |
| DLP-066-000016671 | to | DLP-066-000016678 |
| DLP-066-000016682 | to | DLP-066-000016682 |
| DLP-066-000016685 | to | DLP-066-000016685 |
| DLP-066-000016687 | to | DLP-066-000016695 |
| DLP-066-000016697 | to | DLP-066-000016697 |
| DLP-066-000016700 | to | DLP-066-000016700 |
| DLP-066-000016703 | to | DLP-066-000016706 |
| DLP-066-000016712 | to | DLP-066-000016713 |
| DLP-066-000016722 | to | DLP-066-000016728 |
| DLP-066-000016730 | to | DLP-066-000016732 |
| DLP-066-000016742 | to | DLP-066-000016768 |
| DLP-066-000016771 | to | DLP-066-000016772 |
| DLP-066-000016774 | to | DLP-066-000016785 |
| DLP-066-000016789 | to | DLP-066-000016801 |
| DLP-066-000016803 | to | DLP-066-000016821 |
| DLP-066-000016823 | to | DLP-066-000016851 |
| DLP-066-000016853 | to | DLP-066-000016881 |
| DLP-066-000016883 | to | DLP-066-000016890 |
| DLP-066-000016892 | to | DLP-066-000016903 |
| DLP-066-000016905 | to | DLP-066-000016914 |
| DLP-066-000016919 | to | DLP-066-000016921 |
| DLP-066-000016924 | to | DLP-066-000016924 |
| DLP-066-000016929 | to | DLP-066-000016932 |
| DLP-066-000016934 | to | DLP-066-000016937 |
| DLP-066-000016939 | to | DLP-066-000016939 |
| DLP-066-000016941 | to | DLP-066-000016957 |
| DLP-066-000016959 | to | DLP-066-000016963 |
| DLP-066-000016966 | to | DLP-066-000016967 |
| DLP-066-000016979 | to | DLP-066-000016981 |
| DLP-066-000016983 | to | DLP-066-000016986 |
| DLP-066-000016989 | to | DLP-066-000016989 |

| | | |
|---|---|---|
| DLP-066-000016991 | to | DLP-066-000017000 |
| DLP-066-000017002 | to | DLP-066-000017002 |
| DLP-066-000017004 | to | DLP-066-000017010 |
| DLP-066-000017012 | to | DLP-066-000017022 |
| DLP-066-000017027 | to | DLP-066-000017034 |
| DLP-066-000017036 | to | DLP-066-000017038 |
| DLP-066-000017040 | to | DLP-066-000017040 |
| DLP-066-000017042 | to | DLP-066-000017042 |
| DLP-066-000017050 | to | DLP-066-000017051 |
| DLP-066-000017053 | to | DLP-066-000017054 |
| DLP-066-000017057 | to | DLP-066-000017080 |
| DLP-066-000017084 | to | DLP-066-000017084 |
| DLP-066-000017088 | to | DLP-066-000017091 |
| DLP-066-000017093 | to | DLP-066-000017093 |
| DLP-066-000017095 | to | DLP-066-000017101 |
| DLP-066-000017105 | to | DLP-066-000017105 |
| DLP-066-000017108 | to | DLP-066-000017114 |
| DLP-066-000017123 | to | DLP-066-000017123 |
| DLP-066-000017125 | to | DLP-066-000017125 |
| DLP-066-000017128 | to | DLP-066-000017128 |
| DLP-066-000017131 | to | DLP-066-000017131 |
| DLP-066-000017136 | to | DLP-066-000017154 |
| DLP-066-000017156 | to | DLP-066-000017156 |
| DLP-066-000017160 | to | DLP-066-000017169 |
| DLP-066-000017172 | to | DLP-066-000017173 |
| DLP-066-000017177 | to | DLP-066-000017180 |
| DLP-066-000017188 | to | DLP-066-000017209 |
| DLP-066-000017212 | to | DLP-066-000017212 |
| DLP-066-000017214 | to | DLP-066-000017214 |
| DLP-066-000017216 | to | DLP-066-000017217 |
| DLP-066-000017219 | to | DLP-066-000017220 |
| DLP-066-000017222 | to | DLP-066-000017222 |
| DLP-066-000017224 | to | DLP-066-000017224 |
| DLP-066-000017226 | to | DLP-066-000017227 |
| DLP-066-000017230 | to | DLP-066-000017230 |
| DLP-066-000017235 | to | DLP-066-000017236 |
| DLP-066-000017239 | to | DLP-066-000017253 |
| DLP-066-000017255 | to | DLP-066-000017277 |
| DLP-066-000017279 | to | DLP-066-000017282 |
| DLP-066-000017285 | to | DLP-066-000017305 |
| DLP-066-000017309 | to | DLP-066-000017311 |
| DLP-066-000017315 | to | DLP-066-000017316 |
| DLP-066-000017319 | to | DLP-066-000017323 |
| DLP-066-000017327 | to | DLP-066-000017334 |

| | | |
|---|---|---|
| DLP-066-000017338 | to | DLP-066-000017362 |
| DLP-066-000017366 | to | DLP-066-000017366 |
| DLP-066-000017368 | to | DLP-066-000017368 |
| DLP-066-000017370 | to | DLP-066-000017371 |
| DLP-066-000017373 | to | DLP-066-000017373 |
| DLP-066-000017375 | to | DLP-066-000017376 |
| DLP-066-000017391 | to | DLP-066-000017391 |
| DLP-066-000017397 | to | DLP-066-000017397 |
| DLP-066-000017409 | to | DLP-066-000017410 |
| DLP-066-000017413 | to | DLP-066-000017414 |
| DLP-066-000017416 | to | DLP-066-000017416 |
| DLP-066-000017479 | to | DLP-066-000017479 |
| DLP-066-000017481 | to | DLP-066-000017481 |
| DLP-066-000017485 | to | DLP-066-000017486 |
| DLP-066-000017488 | to | DLP-066-000017488 |
| DLP-066-000017490 | to | DLP-066-000017490 |
| DLP-066-000017492 | to | DLP-066-000017497 |
| DLP-066-000017499 | to | DLP-066-000017500 |
| DLP-066-000017502 | to | DLP-066-000017502 |
| DLP-066-000017515 | to | DLP-066-000017524 |
| DLP-066-000017526 | to | DLP-066-000017538 |
| DLP-066-000017541 | to | DLP-066-000017557 |
| DLP-066-000017560 | to | DLP-066-000017572 |
| DLP-066-000017577 | to | DLP-066-000017578 |
| DLP-066-000017581 | to | DLP-066-000017581 |
| DLP-066-000017583 | to | DLP-066-000017588 |
| DLP-066-000017590 | to | DLP-066-000017590 |
| DLP-066-000017592 | to | DLP-066-000017595 |
| DLP-066-000017599 | to | DLP-066-000017600 |
| DLP-066-000017602 | to | DLP-066-000017611 |
| DLP-066-000017618 | to | DLP-066-000017619 |
| DLP-066-000017633 | to | DLP-066-000017634 |
| DLP-066-000017636 | to | DLP-066-000017647 |
| DLP-066-000017649 | to | DLP-066-000017651 |
| DLP-066-000017653 | to | DLP-066-000017654 |
| DLP-066-000017669 | to | DLP-066-000017680 |
| DLP-066-000017682 | to | DLP-066-000017706 |
| DLP-066-000017709 | to | DLP-066-000017712 |
| DLP-066-000017714 | to | DLP-066-000017714 |
| DLP-066-000017716 | to | DLP-066-000017745 |
| DLP-066-000017747 | to | DLP-066-000017756 |
| DLP-066-000017759 | to | DLP-066-000017769 |
| DLP-066-000017773 | to | DLP-066-000017773 |
| DLP-066-000017776 | to | DLP-066-000017789 |

| | | |
|---|---|---|
| DLP-066-000017791 | to | DLP-066-000017797 |
| DLP-066-000017799 | to | DLP-066-000017803 |
| DLP-066-000017853 | to | DLP-066-000017858 |
| DLP-066-000017860 | to | DLP-066-000017890 |
| DLP-066-000017892 | to | DLP-066-000017899 |
| DLP-066-000017901 | to | DLP-066-000017916 |
| DLP-066-000017918 | to | DLP-066-000017924 |
| DLP-066-000017926 | to | DLP-066-000017939 |
| DLP-066-000017941 | to | DLP-066-000017948 |
| DLP-066-000017950 | to | DLP-066-000017950 |
| DLP-066-000017953 | to | DLP-066-000017961 |
| DLP-066-000017971 | to | DLP-066-000017972 |
| DLP-066-000017979 | to | DLP-066-000017982 |
| DLP-066-000017986 | to | DLP-066-000017986 |
| DLP-066-000017988 | to | DLP-066-000017989 |
| DLP-066-000017995 | to | DLP-066-000017998 |
| DLP-066-000018000 | to | DLP-066-000018000 |
| DLP-066-000018002 | to | DLP-066-000018002 |
| DLP-066-000018004 | to | DLP-066-000018005 |
| DLP-066-000018007 | to | DLP-066-000018009 |
| DLP-066-000018011 | to | DLP-066-000018021 |
| DLP-066-000018025 | to | DLP-066-000018025 |
| DLP-066-000018028 | to | DLP-066-000018030 |
| DLP-066-000018032 | to | DLP-066-000018033 |
| DLP-066-000018036 | to | DLP-066-000018039 |
| DLP-066-000018043 | to | DLP-066-000018044 |
| DLP-066-000018048 | to | DLP-066-000018052 |
| DLP-066-000018058 | to | DLP-066-000018058 |
| DLP-066-000018060 | to | DLP-066-000018061 |
| DLP-066-000018064 | to | DLP-066-000018064 |
| DLP-066-000018073 | to | DLP-066-000018073 |
| DLP-066-000018075 | to | DLP-066-000018075 |
| DLP-066-000018077 | to | DLP-066-000018077 |
| DLP-066-000018079 | to | DLP-066-000018080 |
| DLP-066-000018083 | to | DLP-066-000018090 |
| DLP-066-000018093 | to | DLP-066-000018094 |
| DLP-066-000018099 | to | DLP-066-000018103 |
| DLP-066-000018105 | to | DLP-066-000018111 |
| DLP-066-000018117 | to | DLP-066-000018126 |
| DLP-066-000018128 | to | DLP-066-000018134 |
| DLP-066-000018136 | to | DLP-066-000018144 |
| DLP-066-000018146 | to | DLP-066-000018147 |
| DLP-066-000018150 | to | DLP-066-000018152 |
| DLP-066-000018154 | to | DLP-066-000018159 |

| | | |
|---|---|---|
| DLP-066-000018161 | to | DLP-066-000018173 |
| DLP-066-000018177 | to | DLP-066-000018179 |
| DLP-066-000018181 | to | DLP-066-000018232 |
| DLP-066-000018235 | to | DLP-066-000018248 |
| DLP-066-000018250 | to | DLP-066-000018250 |
| DLP-066-000018252 | to | DLP-066-000018253 |
| DLP-066-000018255 | to | DLP-066-000018255 |
| DLP-066-000018257 | to | DLP-066-000018257 |
| DLP-066-000018259 | to | DLP-066-000018259 |
| DLP-066-000018262 | to | DLP-066-000018262 |
| DLP-066-000018265 | to | DLP-066-000018265 |
| DLP-066-000018267 | to | DLP-066-000018267 |
| DLP-066-000018270 | to | DLP-066-000018270 |
| DLP-066-000018272 | to | DLP-066-000018272 |
| DLP-066-000018274 | to | DLP-066-000018274 |
| DLP-066-000018276 | to | DLP-066-000018276 |
| DLP-066-000018278 | to | DLP-066-000018278 |
| DLP-066-000018280 | to | DLP-066-000018280 |
| DLP-066-000018282 | to | DLP-066-000018282 |
| DLP-066-000018284 | to | DLP-066-000018294 |
| DLP-066-000018300 | to | DLP-066-000018303 |
| DLP-066-000018305 | to | DLP-066-000018321 |
| DLP-066-000018323 | to | DLP-066-000018324 |
| DLP-066-000018326 | to | DLP-066-000018330 |
| DLP-066-000018332 | to | DLP-066-000018338 |
| DLP-066-000018340 | to | DLP-066-000018341 |
| DLP-066-000018343 | to | DLP-066-000018347 |
| DLP-066-000018352 | to | DLP-066-000018361 |
| DLP-066-000018363 | to | DLP-066-000018390 |
| DLP-066-000018392 | to | DLP-066-000018392 |
| DLP-066-000018394 | to | DLP-066-000018395 |
| DLP-066-000018397 | to | DLP-066-000018397 |
| DLP-066-000018408 | to | DLP-066-000018415 |
| DLP-066-000018419 | to | DLP-066-000018422 |
| DLP-066-000018424 | to | DLP-066-000018426 |
| DLP-066-000018428 | to | DLP-066-000018448 |
| DLP-066-000018451 | to | DLP-066-000018460 |
| DLP-066-000018462 | to | DLP-066-000018480 |
| DLP-066-000018484 | to | DLP-066-000018484 |
| DLP-066-000018500 | to | DLP-066-000018506 |
| DLP-066-000018508 | to | DLP-066-000018509 |
| DLP-066-000018511 | to | DLP-066-000018521 |
| DLP-066-000018526 | to | DLP-066-000018527 |
| DLP-066-000018531 | to | DLP-066-000018535 |

DLP-066-000018538    to    DLP-066-000018540
DLP-066-000018542    to    DLP-066-000018544
DLP-066-000018555    to    DLP-066-000018562
DLP-066-000018564    to    DLP-066-000018573
DLP-066-000018575    to    DLP-066-000018587
DLP-066-000018590    to    DLP-066-000018593
DLP-066-000018595    to    DLP-066-000018597
DLP-066-000018601    to    DLP-066-000018604
DLP-066-000018607    to    DLP-066-000018616
DLP-066-000018618    to    DLP-066-000018618
DLP-066-000018620    to    DLP-066-000018620
DLP-066-000018622    to    DLP-066-000018628
DLP-066-000018631    to    DLP-066-000018642
DLP-066-000018645    to    DLP-066-000018648
DLP-066-000018651    to    DLP-066-000018657
DLP-066-000018659    to    DLP-066-000018659
DLP-066-000018662    to    DLP-066-000018665
DLP-066-000018667    to    DLP-066-000018667
DLP-066-000018669    to    DLP-066-000018670
DLP-066-000018672    to    DLP-066-000018675
DLP-066-000018683    to    DLP-066-000018685
DLP-066-000018688    to    DLP-066-000018697
DLP-066-000018701    to    DLP-066-000018703
DLP-066-000018705    to    DLP-066-000018717
DLP-066-000018719    to    DLP-066-000018719
DLP-066-000018721    to    DLP-066-000018721
DLP-066-000018724    to    DLP-066-000018724
DLP-066-000018728    to    DLP-066-000018728
DLP-066-000018731    to    DLP-066-000018734
DLP-066-000018738    to    DLP-066-000018741
DLP-066-000018744    to    DLP-066-000018759
DLP-066-000018762    to    DLP-066-000018762
DLP-066-000018765    to    DLP-066-000018766
DLP-066-000018769    to    DLP-066-000018777
DLP-066-000018779    to    DLP-066-000018788
DLP-066-000018800    to    DLP-066-000018801
DLP-066-000018803    to    DLP-066-000018803
DLP-066-000018805    to    DLP-066-000018808
DLP-066-000018811    to    DLP-066-000018823
DLP-066-000018829    to    DLP-066-000018831
DLP-066-000018833    to    DLP-066-000018835
DLP-066-000018837    to    DLP-066-000018837
DLP-066-000018841    to    DLP-066-000018841
DLP-066-000018843    to    DLP-066-000018844

| | | |
|---|---|---|
| DLP-066-000018846 | to | DLP-066-000018847 |
| DLP-066-000018851 | to | DLP-066-000018854 |
| DLP-066-000018856 | to | DLP-066-000018862 |
| DLP-066-000018864 | to | DLP-066-000018864 |
| DLP-066-000018909 | to | DLP-066-000018909 |
| DLP-066-000018915 | to | DLP-066-000018916 |
| DLP-066-000018918 | to | DLP-066-000018919 |
| DLP-066-000018921 | to | DLP-066-000018945 |
| DLP-066-000018947 | to | DLP-066-000018955 |
| DLP-066-000018957 | to | DLP-066-000018958 |
| DLP-066-000018962 | to | DLP-066-000018967 |
| DLP-066-000018969 | to | DLP-066-000018969 |
| DLP-066-000018971 | to | DLP-066-000018971 |
| DLP-066-000018973 | to | DLP-066-000018973 |
| DLP-066-000018975 | to | DLP-066-000018983 |
| DLP-066-000018992 | to | DLP-066-000018992 |
| DLP-066-000018995 | to | DLP-066-000018995 |
| DLP-066-000018999 | to | DLP-066-000018999 |
| DLP-066-000019001 | to | DLP-066-000019012 |
| DLP-066-000019021 | to | DLP-066-000019024 |
| DLP-066-000019026 | to | DLP-066-000019026 |
| DLP-066-000019028 | to | DLP-066-000019029 |
| DLP-066-000019040 | to | DLP-066-000019040 |
| DLP-066-000019044 | to | DLP-066-000019044 |
| DLP-066-000019046 | to | DLP-066-000019046 |
| DLP-066-000019050 | to | DLP-066-000019055 |
| DLP-066-000019060 | to | DLP-066-000019073 |
| DLP-066-000019076 | to | DLP-066-000019076 |
| DLP-066-000019078 | to | DLP-066-000019082 |
| DLP-066-000019084 | to | DLP-066-000019091 |
| DLP-066-000019094 | to | DLP-066-000019100 |
| DLP-066-000019103 | to | DLP-066-000019107 |
| DLP-066-000019125 | to | DLP-066-000019125 |
| DLP-066-000019128 | to | DLP-066-000019128 |
| DLP-066-000019130 | to | DLP-066-000019135 |
| DLP-066-000019139 | to | DLP-066-000019143 |
| DLP-066-000019162 | to | DLP-066-000019172 |
| DLP-066-000019174 | to | DLP-066-000019174 |
| DLP-066-000019177 | to | DLP-066-000019182 |
| DLP-066-000019184 | to | DLP-066-000019189 |
| DLP-066-000019191 | to | DLP-066-000019196 |
| DLP-066-000019198 | to | DLP-066-000019198 |
| DLP-066-000019203 | to | DLP-066-000019204 |
| DLP-066-000019206 | to | DLP-066-000019207 |

| | | |
|---|---|---|
| DLP-066-000019210 | to | DLP-066-000019210 |
| DLP-066-000019213 | to | DLP-066-000019214 |
| DLP-066-000019217 | to | DLP-066-000019233 |
| DLP-066-000019236 | to | DLP-066-000019236 |
| DLP-066-000019240 | to | DLP-066-000019240 |
| DLP-066-000019242 | to | DLP-066-000019246 |
| DLP-066-000019255 | to | DLP-066-000019263 |
| DLP-066-000019271 | to | DLP-066-000019271 |
| DLP-066-000019276 | to | DLP-066-000019276 |
| DLP-066-000019279 | to | DLP-066-000019289 |
| DLP-066-000019294 | to | DLP-066-000019294 |
| DLP-066-000019296 | to | DLP-066-000019296 |
| DLP-066-000019299 | to | DLP-066-000019310 |
| DLP-066-000019312 | to | DLP-066-000019312 |
| DLP-066-000019314 | to | DLP-066-000019322 |
| DLP-066-000019324 | to | DLP-066-000019324 |
| DLP-066-000019328 | to | DLP-066-000019332 |
| DLP-066-000019334 | to | DLP-066-000019339 |
| DLP-066-000019341 | to | DLP-066-000019368 |
| DLP-066-000019370 | to | DLP-066-000019372 |
| DLP-066-000019374 | to | DLP-066-000019375 |
| DLP-066-000019379 | to | DLP-066-000019383 |
| DLP-066-000019385 | to | DLP-066-000019400 |
| DLP-066-000019403 | to | DLP-066-000019403 |
| DLP-066-000019409 | to | DLP-066-000019409 |
| DLP-066-000019412 | to | DLP-066-000019417 |
| DLP-066-000019419 | to | DLP-066-000019419 |
| DLP-066-000019421 | to | DLP-066-000019422 |
| DLP-066-000019426 | to | DLP-066-000019437 |
| DLP-066-000019439 | to | DLP-066-000019439 |
| DLP-066-000019441 | to | DLP-066-000019442 |
| DLP-066-000019444 | to | DLP-066-000019447 |
| DLP-066-000019449 | to | DLP-066-000019454 |
| DLP-066-000019457 | to | DLP-066-000019460 |
| DLP-066-000019462 | to | DLP-066-000019463 |
| DLP-066-000019465 | to | DLP-066-000019469 |
| DLP-066-000019476 | to | DLP-066-000019487 |
| DLP-066-000019489 | to | DLP-066-000019493 |
| DLP-066-000019496 | to | DLP-066-000019497 |
| DLP-066-000019499 | to | DLP-066-000019499 |
| DLP-066-000019501 | to | DLP-066-000019502 |
| DLP-066-000019505 | to | DLP-066-000019514 |
| DLP-066-000019517 | to | DLP-066-000019528 |
| DLP-066-000019532 | to | DLP-066-000019532 |

| | | |
|---|---|---|
| DLP-066-000019542 | to | DLP-066-000019543 |
| DLP-066-000019545 | to | DLP-066-000019547 |
| DLP-066-000019549 | to | DLP-066-000019553 |
| DLP-066-000019555 | to | DLP-066-000019555 |
| DLP-066-000019557 | to | DLP-066-000019560 |
| DLP-066-000019562 | to | DLP-066-000019565 |
| DLP-066-000019568 | to | DLP-066-000019568 |
| DLP-066-000019572 | to | DLP-066-000019583 |
| DLP-066-000019586 | to | DLP-066-000019587 |
| DLP-066-000019593 | to | DLP-066-000019600 |
| DLP-066-000019603 | to | DLP-066-000019604 |
| DLP-066-000019609 | to | DLP-066-000019613 |
| DLP-066-000019616 | to | DLP-066-000019619 |
| DLP-066-000019626 | to | DLP-066-000019628 |
| DLP-066-000019631 | to | DLP-066-000019647 |
| DLP-066-000019649 | to | DLP-066-000019650 |
| DLP-066-000019652 | to | DLP-066-000019652 |
| DLP-066-000019654 | to | DLP-066-000019654 |
| DLP-066-000019656 | to | DLP-066-000019667 |
| DLP-066-000019669 | to | DLP-066-000019670 |
| DLP-066-000019674 | to | DLP-066-000019677 |
| DLP-066-000019682 | to | DLP-066-000019709 |
| DLP-066-000019711 | to | DLP-066-000019712 |
| DLP-066-000019714 | to | DLP-066-000019714 |
| DLP-066-000019717 | to | DLP-066-000019717 |
| DLP-066-000019719 | to | DLP-066-000019721 |
| DLP-066-000019723 | to | DLP-066-000019723 |
| DLP-066-000019735 | to | DLP-066-000019735 |
| DLP-066-000019737 | to | DLP-066-000019738 |
| DLP-066-000019740 | to | DLP-066-000019747 |
| DLP-066-000019750 | to | DLP-066-000019755 |
| DLP-066-000019758 | to | DLP-066-000019758 |
| DLP-066-000019761 | to | DLP-066-000019761 |
| DLP-066-000019766 | to | DLP-066-000019779 |
| DLP-066-000019783 | to | DLP-066-000019785 |
| DLP-066-000019787 | to | DLP-066-000019791 |
| DLP-066-000019793 | to | DLP-066-000019793 |
| DLP-066-000019795 | to | DLP-066-000019795 |
| DLP-066-000019800 | to | DLP-066-000019806 |
| DLP-066-000019809 | to | DLP-066-000019810 |
| DLP-066-000019813 | to | DLP-066-000019821 |
| DLP-066-000019823 | to | DLP-066-000019830 |
| DLP-066-000019833 | to | DLP-066-000019833 |
| DLP-066-000019837 | to | DLP-066-000019839 |

| | | |
|---|---|---|
| DLP-066-000019841 | to | DLP-066-000019841 |
| DLP-066-000019843 | to | DLP-066-000019843 |
| DLP-066-000019846 | to | DLP-066-000019854 |
| DLP-066-000019877 | to | DLP-066-000019878 |
| DLP-066-000019880 | to | DLP-066-000019881 |
| DLP-066-000019884 | to | DLP-066-000019884 |
| DLP-066-000019895 | to | DLP-066-000019895 |
| DLP-066-000019909 | to | DLP-066-000019916 |
| DLP-066-000019919 | to | DLP-066-000019919 |
| DLP-066-000019921 | to | DLP-066-000019924 |
| DLP-066-000019927 | to | DLP-066-000019933 |
| DLP-066-000019935 | to | DLP-066-000019935 |
| DLP-066-000019938 | to | DLP-066-000019938 |
| DLP-066-000019947 | to | DLP-066-000019953 |
| DLP-066-000019955 | to | DLP-066-000019956 |
| DLP-066-000019960 | to | DLP-066-000019961 |
| DLP-066-000019963 | to | DLP-066-000019976 |
| DLP-066-000019978 | to | DLP-066-000019978 |
| DLP-066-000019981 | to | DLP-066-000019981 |
| DLP-066-000019985 | to | DLP-066-000019985 |
| DLP-066-000019993 | to | DLP-066-000019994 |
| DLP-066-000019996 | to | DLP-066-000020003 |
| DLP-066-000020005 | to | DLP-066-000020006 |
| DLP-066-000020008 | to | DLP-066-000020010 |
| DLP-066-000020013 | to | DLP-066-000020014 |
| DLP-066-000020019 | to | DLP-066-000020019 |
| DLP-066-000020022 | to | DLP-066-000020028 |
| DLP-066-000020032 | to | DLP-066-000020034 |
| DLP-066-000020038 | to | DLP-066-000020044 |
| DLP-066-000020047 | to | DLP-066-000020049 |
| DLP-066-000020053 | to | DLP-066-000020054 |
| DLP-066-000020059 | to | DLP-066-000020059 |
| DLP-066-000020061 | to | DLP-066-000020061 |
| DLP-066-000020063 | to | DLP-066-000020064 |
| DLP-066-000020066 | to | DLP-066-000020075 |
| DLP-066-000020079 | to | DLP-066-000020080 |
| DLP-066-000020084 | to | DLP-066-000020085 |
| DLP-066-000020087 | to | DLP-066-000020097 |
| DLP-066-000020099 | to | DLP-066-000020103 |
| DLP-066-000020107 | to | DLP-066-000020107 |
| DLP-066-000020117 | to | DLP-066-000020126 |
| DLP-066-000020129 | to | DLP-066-000020131 |
| DLP-066-000020133 | to | DLP-066-000020134 |
| DLP-066-000020136 | to | DLP-066-000020159 |

| | | |
|---|---|---|
| DLP-066-000020161 | to | DLP-066-000020161 |
| DLP-066-000020164 | to | DLP-066-000020164 |
| DLP-066-000020174 | to | DLP-066-000020174 |
| DLP-066-000020176 | to | DLP-066-000020176 |
| DLP-066-000020191 | to | DLP-066-000020191 |
| DLP-066-000020193 | to | DLP-066-000020194 |
| DLP-066-000020198 | to | DLP-066-000020211 |
| DLP-066-000020213 | to | DLP-066-000020219 |
| DLP-066-000020224 | to | DLP-066-000020243 |
| DLP-066-000020246 | to | DLP-066-000020246 |
| DLP-066-000020248 | to | DLP-066-000020259 |
| DLP-066-000020261 | to | DLP-066-000020265 |
| DLP-066-000020267 | to | DLP-066-000020272 |
| DLP-066-000020274 | to | DLP-066-000020274 |
| DLP-066-000020276 | to | DLP-066-000020276 |
| DLP-066-000020278 | to | DLP-066-000020279 |
| DLP-066-000020281 | to | DLP-066-000020282 |
| DLP-066-000020285 | to | DLP-066-000020288 |
| DLP-066-000020290 | to | DLP-066-000020290 |
| DLP-066-000020292 | to | DLP-066-000020299 |
| DLP-066-000020301 | to | DLP-066-000020301 |
| DLP-066-000020305 | to | DLP-066-000020316 |
| DLP-066-000020318 | to | DLP-066-000020318 |
| DLP-066-000020321 | to | DLP-066-000020329 |
| DLP-066-000020331 | to | DLP-066-000020335 |
| DLP-066-000020337 | to | DLP-066-000020337 |
| DLP-066-000020345 | to | DLP-066-000020350 |
| DLP-066-000020354 | to | DLP-066-000020354 |
| DLP-066-000020357 | to | DLP-066-000020374 |
| DLP-066-000020380 | to | DLP-066-000020380 |
| DLP-066-000020383 | to | DLP-066-000020384 |
| DLP-066-000020387 | to | DLP-066-000020387 |
| DLP-066-000020411 | to | DLP-066-000020432 |
| DLP-066-000020435 | to | DLP-066-000020435 |
| DLP-066-000020447 | to | DLP-066-000020447 |
| DLP-066-000020450 | to | DLP-066-000020451 |
| DLP-066-000020453 | to | DLP-066-000020453 |
| DLP-066-000020455 | to | DLP-066-000020455 |
| DLP-066-000020457 | to | DLP-066-000020457 |
| DLP-066-000020460 | to | DLP-066-000020460 |
| DLP-066-000020463 | to | DLP-066-000020463 |
| DLP-066-000020465 | to | DLP-066-000020466 |
| DLP-066-000020468 | to | DLP-066-000020468 |
| DLP-066-000020471 | to | DLP-066-000020471 |

| | | |
|---|---|---|
| DLP-066-000020473 | to | DLP-066-000020473 |
| DLP-066-000020477 | to | DLP-066-000020477 |
| DLP-066-000020480 | to | DLP-066-000020480 |
| DLP-066-000020482 | to | DLP-066-000020485 |
| DLP-066-000020487 | to | DLP-066-000020487 |
| DLP-066-000020489 | to | DLP-066-000020489 |
| DLP-066-000020491 | to | DLP-066-000020500 |
| DLP-066-000020502 | to | DLP-066-000020504 |
| DLP-066-000020506 | to | DLP-066-000020533 |
| DLP-066-000020536 | to | DLP-066-000020541 |
| DLP-066-000020543 | to | DLP-066-000020545 |
| DLP-066-000020547 | to | DLP-066-000020547 |
| DLP-066-000020549 | to | DLP-066-000020552 |
| DLP-066-000020554 | to | DLP-066-000020554 |
| DLP-066-000020562 | to | DLP-066-000020571 |
| DLP-066-000020574 | to | DLP-066-000020574 |
| DLP-066-000020576 | to | DLP-066-000020599 |
| DLP-066-000020602 | to | DLP-066-000020610 |
| DLP-066-000020612 | to | DLP-066-000020612 |
| DLP-066-000020614 | to | DLP-066-000020615 |
| DLP-066-000020617 | to | DLP-066-000020619 |
| DLP-066-000020621 | to | DLP-066-000020639 |
| DLP-066-000020641 | to | DLP-066-000020641 |
| DLP-066-000020644 | to | DLP-066-000020667 |
| DLP-066-000020669 | to | DLP-066-000020680 |
| DLP-066-000020685 | to | DLP-066-000020696 |
| DLP-066-000020701 | to | DLP-066-000020707 |
| DLP-066-000020709 | to | DLP-066-000020727 |
| DLP-066-000020731 | to | DLP-066-000020733 |
| DLP-066-000020736 | to | DLP-066-000020736 |
| DLP-066-000020740 | to | DLP-066-000020745 |
| DLP-066-000020748 | to | DLP-066-000020753 |
| DLP-066-000020755 | to | DLP-066-000020755 |
| DLP-066-000020758 | to | DLP-066-000020763 |
| DLP-066-000020768 | to | DLP-066-000020768 |
| DLP-066-000020770 | to | DLP-066-000020775 |
| DLP-066-000020777 | to | DLP-066-000020777 |
| DLP-066-000020782 | to | DLP-066-000020782 |
| DLP-066-000020784 | to | DLP-066-000020784 |
| DLP-066-000020787 | to | DLP-066-000020787 |
| DLP-066-000020791 | to | DLP-066-000020798 |
| DLP-066-000020801 | to | DLP-066-000020818 |
| DLP-066-000020821 | to | DLP-066-000020821 |
| DLP-066-000020825 | to | DLP-066-000020825 |

| | | |
|---|---|---|
| DLP-066-000020827 | to | DLP-066-000020833 |
| DLP-066-000020835 | to | DLP-066-000020837 |
| DLP-066-000020839 | to | DLP-066-000020847 |
| DLP-066-000020852 | to | DLP-066-000020855 |
| DLP-066-000020857 | to | DLP-066-000020857 |
| DLP-066-000020861 | to | DLP-066-000020862 |
| DLP-066-000020864 | to | DLP-066-000020878 |
| DLP-066-000020883 | to | DLP-066-000020885 |
| DLP-066-000020887 | to | DLP-066-000020893 |
| DLP-066-000020896 | to | DLP-066-000020898 |
| DLP-066-000020900 | to | DLP-066-000020915 |
| DLP-066-000020917 | to | DLP-066-000020920 |
| DLP-066-000020923 | to | DLP-066-000020932 |
| DLP-066-000020934 | to | DLP-066-000020949 |
| DLP-066-000020951 | to | DLP-066-000020951 |
| DLP-066-000020953 | to | DLP-066-000020972 |
| DLP-066-000020974 | to | DLP-066-000020976 |
| DLP-066-000020985 | to | DLP-066-000020986 |
| DLP-066-000020990 | to | DLP-066-000020990 |
| DLP-066-000020993 | to | DLP-066-000020995 |
| DLP-066-000020998 | to | DLP-066-000021027 |
| DLP-066-000021031 | to | DLP-066-000021031 |
| DLP-066-000021034 | to | DLP-066-000021045 |
| DLP-066-000021047 | to | DLP-066-000021047 |
| DLP-066-000021049 | to | DLP-066-000021080 |
| DLP-066-000021082 | to | DLP-066-000021083 |
| DLP-066-000021085 | to | DLP-066-000021100 |
| DLP-066-000021102 | to | DLP-066-000021103 |
| DLP-066-000021105 | to | DLP-066-000021105 |
| DLP-066-000021107 | to | DLP-066-000021116 |
| DLP-066-000021118 | to | DLP-066-000021125 |
| DLP-066-000021127 | to | DLP-066-000021128 |
| DLP-066-000021130 | to | DLP-066-000021145 |
| DLP-066-000021149 | to | DLP-066-000021163 |
| DLP-066-000021165 | to | DLP-066-000021165 |
| DLP-066-000021168 | to | DLP-066-000021194 |
| DLP-066-000021196 | to | DLP-066-000021199 |
| DLP-066-000021201 | to | DLP-066-000021203 |
| DLP-066-000021205 | to | DLP-066-000021215 |
| DLP-066-000021217 | to | DLP-066-000021231 |
| DLP-066-000021234 | to | DLP-066-000021239 |
| DLP-066-000021242 | to | DLP-066-000021242 |
| DLP-066-000021244 | to | DLP-066-000021244 |
| DLP-066-000021246 | to | DLP-066-000021248 |

| | | |
|---|---|---|
| DLP-066-000021251 | to | DLP-066-000021256 |
| DLP-066-000021260 | to | DLP-066-000021266 |
| DLP-066-000021269 | to | DLP-066-000021284 |
| DLP-066-000021286 | to | DLP-066-000021286 |
| DLP-066-000021288 | to | DLP-066-000021288 |
| DLP-066-000021290 | to | DLP-066-000021293 |
| DLP-066-000021295 | to | DLP-066-000021295 |
| DLP-066-000021306 | to | DLP-066-000021306 |
| DLP-066-000021309 | to | DLP-066-000021310 |
| DLP-066-000021313 | to | DLP-066-000021330 |
| DLP-066-000021333 | to | DLP-066-000021348 |
| DLP-066-000021350 | to | DLP-066-000021357 |
| DLP-066-000021359 | to | DLP-066-000021393 |
| DLP-066-000021395 | to | DLP-066-000021400 |
| DLP-066-000021402 | to | DLP-066-000021409 |
| DLP-066-000021412 | to | DLP-066-000021415 |
| DLP-066-000021419 | to | DLP-066-000021427 |
| DLP-066-000021429 | to | DLP-066-000021440 |
| DLP-066-000021442 | to | DLP-066-000021455 |
| DLP-066-000021457 | to | DLP-066-000021457 |
| DLP-066-000021460 | to | DLP-066-000021464 |
| DLP-066-000021467 | to | DLP-066-000021475 |
| DLP-066-000021477 | to | DLP-066-000021482 |
| DLP-066-000021487 | to | DLP-066-000021487 |
| DLP-066-000021491 | to | DLP-066-000021495 |
| DLP-066-000021497 | to | DLP-066-000021499 |
| DLP-066-000021501 | to | DLP-066-000021504 |
| DLP-066-000021506 | to | DLP-066-000021522 |
| DLP-066-000021525 | to | DLP-066-000021542 |
| DLP-066-000021544 | to | DLP-066-000021546 |
| DLP-066-000021550 | to | DLP-066-000021550 |
| DLP-066-000021553 | to | DLP-066-000021612 |
| DLP-066-000021615 | to | DLP-066-000021615 |
| DLP-066-000021618 | to | DLP-066-000021623 |
| DLP-066-000021625 | to | DLP-066-000021633 |
| DLP-066-000021635 | to | DLP-066-000021645 |
| DLP-066-000021647 | to | DLP-066-000021659 |
| DLP-066-000021661 | to | DLP-066-000021678 |
| DLP-066-000021681 | to | DLP-066-000021694 |
| DLP-066-000021696 | to | DLP-066-000021696 |
| DLP-066-000021701 | to | DLP-066-000021712 |
| DLP-066-000021714 | to | DLP-066-000021715 |
| DLP-066-000021717 | to | DLP-066-000021718 |
| DLP-066-000021728 | to | DLP-066-000021728 |

| | | |
|---|---|---|
| DLP-066-000021734 | to | DLP-066-000021752 |
| DLP-066-000021754 | to | DLP-066-000021761 |
| DLP-066-000021764 | to | DLP-066-000021765 |
| DLP-066-000021767 | to | DLP-066-000021768 |
| DLP-066-000021770 | to | DLP-066-000021771 |
| DLP-066-000021774 | to | DLP-066-000021780 |
| DLP-066-000021782 | to | DLP-066-000021783 |
| DLP-066-000021785 | to | DLP-066-000021786 |
| DLP-066-000021788 | to | DLP-066-000021793 |
| DLP-066-000021795 | to | DLP-066-000021795 |
| DLP-066-000021797 | to | DLP-066-000021800 |
| DLP-066-000021803 | to | DLP-066-000021807 |
| DLP-066-000021810 | to | DLP-066-000021811 |
| DLP-066-000021814 | to | DLP-066-000021814 |
| DLP-066-000021816 | to | DLP-066-000021821 |
| DLP-066-000021823 | to | DLP-066-000021837 |
| DLP-066-000021839 | to | DLP-066-000021841 |
| DLP-066-000021843 | to | DLP-066-000021846 |
| DLP-066-000021856 | to | DLP-066-000021856 |
| DLP-066-000021862 | to | DLP-066-000021862 |
| DLP-066-000021864 | to | DLP-066-000021871 |
| DLP-066-000021874 | to | DLP-066-000021886 |
| DLP-066-000021889 | to | DLP-066-000021903 |
| DLP-066-000021907 | to | DLP-066-000021909 |
| DLP-066-000021911 | to | DLP-066-000021911 |
| DLP-066-000021914 | to | DLP-066-000021918 |
| DLP-066-000021923 | to | DLP-066-000021924 |
| DLP-066-000021926 | to | DLP-066-000021932 |
| DLP-066-000021937 | to | DLP-066-000021948 |
| DLP-066-000021951 | to | DLP-066-000021962 |
| DLP-066-000021964 | to | DLP-066-000021964 |
| DLP-066-000021968 | to | DLP-066-000021971 |
| DLP-066-000021973 | to | DLP-066-000021973 |
| DLP-066-000021975 | to | DLP-066-000021975 |
| DLP-066-000021977 | to | DLP-066-000021984 |
| DLP-066-000021987 | to | DLP-066-000021987 |
| DLP-066-000021990 | to | DLP-066-000021991 |
| DLP-066-000021993 | to | DLP-066-000021993 |
| DLP-066-000021995 | to | DLP-066-000021997 |
| DLP-066-000022019 | to | DLP-066-000022019 |
| DLP-066-000022023 | to | DLP-066-000022024 |
| DLP-066-000022026 | to | DLP-066-000022026 |
| DLP-066-000022032 | to | DLP-066-000022032 |
| DLP-066-000022044 | to | DLP-066-000022045 |

| | | |
|---|---|---|
| DLP-066-000022048 | to | DLP-066-000022054 |
| DLP-066-000022057 | to | DLP-066-000022057 |
| DLP-066-000022059 | to | DLP-066-000022059 |
| DLP-066-000022061 | to | DLP-066-000022061 |
| DLP-066-000022065 | to | DLP-066-000022065 |
| DLP-066-000022067 | to | DLP-066-000022067 |
| DLP-066-000022069 | to | DLP-066-000022069 |
| DLP-066-000022071 | to | DLP-066-000022072 |
| DLP-066-000022074 | to | DLP-066-000022077 |
| DLP-066-000022098 | to | DLP-066-000022101 |
| DLP-066-000022103 | to | DLP-066-000022122 |
| DLP-066-000022124 | to | DLP-066-000022140 |
| DLP-066-000022147 | to | DLP-066-000022147 |
| DLP-066-000022167 | to | DLP-066-000022167 |
| DLP-066-000022177 | to | DLP-066-000022177 |
| DLP-066-000022181 | to | DLP-066-000022181 |
| DLP-066-000022219 | to | DLP-066-000022219 |
| DLP-066-000022221 | to | DLP-066-000022221 |
| DLP-066-000022223 | to | DLP-066-000022223 |
| DLP-066-000022225 | to | DLP-066-000022225 |
| DLP-066-000022232 | to | DLP-066-000022233 |
| DLP-066-000022236 | to | DLP-066-000022236 |
| DLP-066-000022238 | to | DLP-066-000022238 |
| DLP-066-000022242 | to | DLP-066-000022242 |
| DLP-066-000022251 | to | DLP-066-000022252 |
| DLP-066-000022256 | to | DLP-066-000022273 |
| DLP-066-000022275 | to | DLP-066-000022280 |
| DLP-066-000022282 | to | DLP-066-000022286 |
| DLP-066-000022288 | to | DLP-066-000022319 |
| DLP-066-000022321 | to | DLP-066-000022374 |
| DLP-066-000022376 | to | DLP-066-000022377 |
| DLP-066-000022379 | to | DLP-066-000022379 |
| DLP-066-000022381 | to | DLP-066-000022381 |
| DLP-066-000022383 | to | DLP-066-000022389 |
| DLP-066-000022391 | to | DLP-066-000022396 |
| DLP-066-000022403 | to | DLP-066-000022404 |
| DLP-066-000022406 | to | DLP-066-000022406 |
| DLP-066-000022409 | to | DLP-066-000022417 |
| DLP-066-000022443 | to | DLP-066-000022443 |
| DLP-066-000022445 | to | DLP-066-000022447 |
| DLP-066-000022449 | to | DLP-066-000022449 |
| DLP-066-000022452 | to | DLP-066-000022453 |
| DLP-066-000022455 | to | DLP-066-000022455 |
| DLP-066-000022462 | to | DLP-066-000022462 |

| | | |
|---|---|---|
| DLP-066-000022464 | to | DLP-066-000022464 |
| DLP-066-000022466 | to | DLP-066-000022466 |
| DLP-066-000022469 | to | DLP-066-000022469 |
| DLP-066-000022472 | to | DLP-066-000022472 |
| DLP-066-000022474 | to | DLP-066-000022474 |
| DLP-066-000022480 | to | DLP-066-000022487 |
| DLP-066-000022506 | to | DLP-066-000022506 |
| DLP-066-000022522 | to | DLP-066-000022524 |
| DLP-066-000022526 | to | DLP-066-000022529 |
| DLP-066-000022531 | to | DLP-066-000022531 |
| DLP-066-000022534 | to | DLP-066-000022534 |
| DLP-066-000022537 | to | DLP-066-000022537 |
| DLP-066-000022540 | to | DLP-066-000022540 |
| DLP-066-000022542 | to | DLP-066-000022559 |
| DLP-066-000022570 | to | DLP-066-000022571 |
| DLP-066-000022585 | to | DLP-066-000022585 |
| DLP-066-000022587 | to | DLP-066-000022587 |
| DLP-066-000022589 | to | DLP-066-000022590 |
| DLP-066-000022593 | to | DLP-066-000022595 |
| DLP-066-000022597 | to | DLP-066-000022598 |
| DLP-066-000022600 | to | DLP-066-000022600 |
| DLP-066-000022603 | to | DLP-066-000022610 |
| DLP-066-000022622 | to | DLP-066-000022622 |
| DLP-066-000022624 | to | DLP-066-000022624 |
| DLP-066-000022626 | to | DLP-066-000022627 |
| DLP-066-000022640 | to | DLP-066-000022641 |
| DLP-066-000022645 | to | DLP-066-000022645 |
| DLP-066-000022651 | to | DLP-066-000022651 |
| DLP-066-000022653 | to | DLP-066-000022656 |
| DLP-066-000022659 | to | DLP-066-000022659 |
| DLP-066-000022662 | to | DLP-066-000022662 |
| DLP-066-000022674 | to | DLP-066-000022676 |
| DLP-066-000022678 | to | DLP-066-000022678 |
| DLP-066-000022680 | to | DLP-066-000022680 |
| DLP-066-000022683 | to | DLP-066-000022683 |
| DLP-066-000022685 | to | DLP-066-000022688 |
| DLP-066-000022693 | to | DLP-066-000022699 |
| DLP-066-000022714 | to | DLP-066-000022719 |
| DLP-066-000022723 | to | DLP-066-000022738 |
| DLP-066-000022741 | to | DLP-066-000022742 |
| DLP-066-000022760 | to | DLP-066-000022760 |
| DLP-066-000022767 | to | DLP-066-000022769 |
| DLP-066-000022771 | to | DLP-066-000022776 |
| DLP-066-000022779 | to | DLP-066-000022784 |

| | | |
|---|---|---|
| DLP-066-000022786 | to | DLP-066-000022786 |
| DLP-066-000022789 | to | DLP-066-000022800 |
| DLP-066-000022802 | to | DLP-066-000022815 |
| DLP-066-000022818 | to | DLP-066-000022821 |
| DLP-066-000022835 | to | DLP-066-000022841 |
| DLP-066-000022843 | to | DLP-066-000022847 |
| DLP-066-000022853 | to | DLP-066-000022856 |
| DLP-066-000022861 | to | DLP-066-000022894 |
| DLP-066-000022897 | to | DLP-066-000022930 |
| DLP-066-000022932 | to | DLP-066-000022939 |
| DLP-066-000022941 | to | DLP-066-000022950 |
| DLP-066-000022954 | to | DLP-066-000022972 |
| DLP-066-000022975 | to | DLP-066-000022975 |
| DLP-066-000022988 | to | DLP-066-000022989 |
| DLP-066-000022992 | to | DLP-066-000022992 |
| DLP-066-000022995 | to | DLP-066-000022995 |
| DLP-066-000022997 | to | DLP-066-000023004 |
| DLP-066-000023006 | to | DLP-066-000023006 |
| DLP-066-000023010 | to | DLP-066-000023010 |
| DLP-066-000023014 | to | DLP-066-000023015 |
| DLP-066-000023019 | to | DLP-066-000023030 |
| DLP-066-000023032 | to | DLP-066-000023034 |
| DLP-066-000023053 | to | DLP-066-000023064 |
| DLP-066-000023066 | to | DLP-066-000023066 |
| DLP-066-000023068 | to | DLP-066-000023069 |
| DLP-066-000023072 | to | DLP-066-000023085 |
| DLP-066-000023087 | to | DLP-066-000023089 |
| DLP-066-000023091 | to | DLP-066-000023093 |
| DLP-066-000023098 | to | DLP-066-000023101 |
| DLP-066-000023103 | to | DLP-066-000023104 |
| DLP-066-000023106 | to | DLP-066-000023120 |
| DLP-066-000023122 | to | DLP-066-000023158 |
| DLP-066-000023161 | to | DLP-066-000023164 |
| DLP-066-000023168 | to | DLP-066-000023173 |
| DLP-066-000023178 | to | DLP-066-000023178 |
| DLP-066-000023180 | to | DLP-066-000023192 |
| DLP-066-000023203 | to | DLP-066-000023212 |
| DLP-066-000023218 | to | DLP-066-000023220 |
| DLP-066-000023232 | to | DLP-066-000023246 |
| DLP-066-000023252 | to | DLP-066-000023255 |
| DLP-066-000023257 | to | DLP-066-000023257 |
| DLP-066-000023259 | to | DLP-066-000023274 |
| DLP-066-000023277 | to | DLP-066-000023300 |
| DLP-066-000023302 | to | DLP-066-000023306 |

| | | |
|---|---|---|
| DLP-066-000023308 | to | DLP-066-000023311 |
| DLP-066-000023322 | to | DLP-066-000023324 |
| DLP-066-000023326 | to | DLP-066-000023328 |
| DLP-066-000023330 | to | DLP-066-000023349 |
| DLP-066-000023351 | to | DLP-066-000023373 |
| DLP-066-000023389 | to | DLP-066-000023468 |
| DLP-066-000023484 | to | DLP-066-000023547 |
| DLP-066-000023555 | to | DLP-066-000023561 |
| DLP-066-000023600 | to | DLP-066-000023600 |
| DLP-066-000023604 | to | DLP-066-000023604 |
| DLP-066-000023608 | to | DLP-066-000023608 |
| PLP-169-000000001 | to | PLP-169-000000006 |
| PLP-169-000000008 | to | PLP-169-000000010 |
| PLP-169-000000012 | to | PLP-169-000000017 |
| PLP-169-000000019 | to | PLP-169-000000020 |
| PLP-169-000000024 | to | PLP-169-000000034 |
| PLP-169-000000036 | to | PLP-169-000000044 |
| PLP-169-000000046 | to | PLP-169-000000090 |
| PLP-169-000000093 | to | PLP-169-000000113 |
| PLP-169-000000115 | to | PLP-169-000000119 |
| PLP-169-000000122 | to | PLP-169-000000122 |
| PLP-169-000000125 | to | PLP-169-000000125 |
| PLP-169-000000127 | to | PLP-169-000000129 |
| PLP-169-000000131 | to | PLP-169-000000139 |
| PLP-169-000000141 | to | PLP-169-000000165 |
| PLP-169-000000167 | to | PLP-169-000000167 |
| PLP-169-000000169 | to | PLP-169-000000169 |
| PLP-169-000000171 | to | PLP-169-000000199 |
| PLP-169-000000202 | to | PLP-169-000000219 |
| PLP-169-000000221 | to | PLP-169-000000224 |
| PLP-169-000000226 | to | PLP-169-000000228 |
| PLP-169-000000231 | to | PLP-169-000000239 |
| PLP-169-000000241 | to | PLP-169-000000243 |
| PLP-169-000000246 | to | PLP-169-000000262 |
| PLP-169-000000266 | to | PLP-169-000000267 |
| PLP-169-000000270 | to | PLP-169-000000279 |
| PLP-169-000000281 | to | PLP-169-000000290 |
| PLP-169-000000292 | to | PLP-169-000000292 |
| PLP-169-000000295 | to | PLP-169-000000295 |
| PLP-169-000000300 | to | PLP-169-000000300 |
| PLP-169-000000303 | to | PLP-169-000000308 |
| PLP-170-000000001 | to | PLP-170-000000004 |
| PLP-170-000000006 | to | PLP-170-000000008 |
| PLP-170-000000011 | to | PLP-170-000000015 |

| | | |
|---|---|---|
| PLP-170-000000017 | to | PLP-170-000000019 |
| PLP-170-000000021 | to | PLP-170-000000028 |
| PLP-170-000000030 | to | PLP-170-000000031 |
| PLP-170-000000033 | to | PLP-170-000000073 |
| PLP-170-000000075 | to | PLP-170-000000076 |
| PLP-170-000000078 | to | PLP-170-000000097 |
| PLP-170-000000099 | to | PLP-170-000000105 |
| PLP-170-000000107 | to | PLP-170-000000107 |
| PLP-170-000000110 | to | PLP-170-000000112 |
| PLP-170-000000114 | to | PLP-170-000000128 |
| PLP-170-000000130 | to | PLP-170-000000130 |
| PLP-170-000000132 | to | PLP-170-000000132 |
| PLP-170-000000134 | to | PLP-170-000000140 |
| PLP-170-000000142 | to | PLP-170-000000142 |
| PLP-170-000000144 | to | PLP-170-000000146 |
| PLP-170-000000148 | to | PLP-170-000000148 |
| PLP-170-000000150 | to | PLP-170-000000150 |
| PLP-170-000000152 | to | PLP-170-000000154 |
| PLP-170-000000163 | to | PLP-170-000000185 |
| PLP-170-000000187 | to | PLP-170-000000192 |
| PLP-170-000000194 | to | PLP-170-000000201 |
| PLP-170-000000203 | to | PLP-170-000000204 |
| PLP-170-000000206 | to | PLP-170-000000206 |
| PLP-170-000000208 | to | PLP-170-000000208 |
| PLP-170-000000210 | to | PLP-170-000000211 |
| PLP-170-000000213 | to | PLP-170-000000221 |
| PLP-170-000000223 | to | PLP-170-000000229 |
| PLP-170-000000231 | to | PLP-170-000000236 |
| PLP-170-000000238 | to | PLP-170-000000239 |
| PLP-170-000000242 | to | PLP-170-000000242 |
| PLP-170-000000244 | to | PLP-170-000000260 |
| PLP-170-000000263 | to | PLP-170-000000266 |
| PLP-170-000000269 | to | PLP-170-000000278 |
| PLP-170-000000281 | to | PLP-170-000000283 |
| PLP-170-000000285 | to | PLP-170-000000294 |
| PLP-170-000000296 | to | PLP-170-000000296 |
| PLP-170-000000300 | to | PLP-170-000000302 |
| PLP-170-000000310 | to | PLP-170-000000311 |
| PLP-170-000000313 | to | PLP-170-000000313 |
| PLP-170-000000316 | to | PLP-170-000000318 |
| PLP-170-000000321 | to | PLP-170-000000337 |
| PLP-170-000000345 | to | PLP-170-000000347 |
| PLP-170-000000349 | to | PLP-170-000000350 |
| PLP-170-000000353 | to | PLP-170-000000354 |

| | | |
|---|---|---|
| PLP-170-000000357 | to | PLP-170-000000358 |
| PLP-170-000000360 | to | PLP-170-000000361 |
| PLP-170-000000363 | to | PLP-170-000000369 |
| PLP-170-000000374 | to | PLP-170-000000379 |
| PLP-170-000000381 | to | PLP-170-000000388 |
| PLP-170-000000390 | to | PLP-170-000000394 |
| PLP-170-000000396 | to | PLP-170-000000399 |
| PLP-170-000000401 | to | PLP-170-000000401 |
| PLP-170-000000403 | to | PLP-170-000000414 |
| PLP-170-000000417 | to | PLP-170-000000427 |
| PLP-170-000000432 | to | PLP-170-000000446 |
| PLP-170-000000448 | to | PLP-170-000000452 |
| PLP-170-000000458 | to | PLP-170-000000459 |
| PLP-170-000000463 | to | PLP-170-000000470 |
| PLP-170-000000473 | to | PLP-170-000000473 |
| PLP-170-000000476 | to | PLP-170-000000477 |
| PLP-170-000000479 | to | PLP-170-000000495 |
| PLP-170-000000501 | to | PLP-170-000000501 |
| PLP-170-000000503 | to | PLP-170-000000504 |
| PLP-170-000000506 | to | PLP-170-000000506 |
| PLP-170-000000508 | to | PLP-170-000000509 |
| PLP-170-000000512 | to | PLP-170-000000520 |
| PLP-170-000000523 | to | PLP-170-000000545 |
| PLP-170-000000547 | to | PLP-170-000000548 |
| PLP-170-000000552 | to | PLP-170-000000552 |
| PLP-170-000000554 | to | PLP-170-000000556 |
| PLP-170-000000558 | to | PLP-170-000000564 |
| PLP-170-000000566 | to | PLP-170-000000566 |
| PLP-170-000000569 | to | PLP-170-000000574 |
| PLP-170-000000576 | to | PLP-170-000000604 |
| PLP-170-000000609 | to | PLP-170-000000613 |
| PLP-170-000000616 | to | PLP-170-000000618 |
| PLP-170-000000623 | to | PLP-170-000000623 |
| PLP-170-000000625 | to | PLP-170-000000632 |
| PLP-170-000000634 | to | PLP-170-000000635 |
| PLP-170-000000637 | to | PLP-170-000000637 |
| PLP-170-000000639 | to | PLP-170-000000665 |
| PLP-170-000000667 | to | PLP-170-000000673 |
| PLP-170-000000677 | to | PLP-170-000000680 |
| PLP-170-000000683 | to | PLP-170-000000683 |
| PLP-170-000000685 | to | PLP-170-000000691 |
| PLP-170-000000696 | to | PLP-170-000000697 |
| PLP-170-000000699 | to | PLP-170-000000702 |
| PLP-170-000000705 | to | PLP-170-000000715 |

PLP-170-000000717     to     PLP-170-000000732
PLP-170-000000736     to     PLP-170-000000736
PLP-170-000000745     to     PLP-170-000000745
PLP-170-000000747     to     PLP-170-000000747
PLP-170-000000749     to     PLP-170-000000749
PLP-170-000000754     to     PLP-170-000000761
PLP-170-000000764     to     PLP-170-000000774
PLP-170-000000781     to     PLP-170-000000785
PLP-170-000000787     to     PLP-170-000000795
PLP-170-000000804     to     PLP-170-000000808
PLP-170-000000813     to     PLP-170-000000813
PLP-170-000000815     to     PLP-170-000000815
PLP-170-000000818     to     PLP-170-000000821
PLP-170-000000825     to     PLP-170-000000837
PLP-170-000000839     to     PLP-170-000000840
PLP-170-000000842     to     PLP-170-000000872
PLP-170-000000874     to     PLP-170-000000876
PLP-170-000000890     to     PLP-170-000000903
PLP-170-000000905     to     PLP-170-000000974
PLP-170-000000976     to     PLP-170-000000978
PLP-170-000000980     to     PLP-170-000000986
PLP-170-000000988     to     PLP-170-000000988
PLP-170-000000990     to     PLP-170-000001003
PLP-170-000001005     to     PLP-170-000001012
PLP-170-000001014     to     PLP-170-000001017
PLP-170-000001019     to     PLP-170-000001021
PLP-170-000001023     to     PLP-170-000001027
PLP-170-000001029     to     PLP-170-000001031
PLP-170-000001033     to     PLP-170-000001093
PLP-170-000001095     to     PLP-170-000001098
PLP-170-000001100     to     PLP-170-000001151
PLP-170-000001153     to     PLP-170-000001160
PLP-170-000001162     to     PLP-170-000001180
PLP-170-000001182     to     PLP-170-000001183
PLP-170-000001185     to     PLP-170-000001217
PLP-170-000001220     to     PLP-170-000001225
PLP-170-000001228     to     PLP-170-000001235
PLP-170-000001237     to     PLP-170-000001259
PLP-170-000001261     to     PLP-170-000001275
PLP-170-000001279     to     PLP-170-000001280
PLP-170-000001282     to     PLP-170-000001283
PLP-170-000001285     to     PLP-170-000001288
PLP-170-000001290     to     PLP-170-000001299
PLP-170-000001301     to     PLP-170-000001305

| | | |
|---|---|---|
| PLP-170-000001309 | to | PLP-170-000001314 |
| PLP-170-000001316 | to | PLP-170-000001317 |
| PLP-170-000001320 | to | PLP-170-000001320 |
| PLP-170-000001322 | to | PLP-170-000001322 |
| PLP-170-000001326 | to | PLP-170-000001330 |
| PLP-170-000001332 | to | PLP-170-000001332 |
| PLP-170-000001334 | to | PLP-170-000001334 |
| PLP-170-000001337 | to | PLP-170-000001340 |
| PLP-170-000001342 | to | PLP-170-000001342 |
| PLP-170-000001344 | to | PLP-170-000001345 |
| PLP-170-000001348 | to | PLP-170-000001348 |
| PLP-170-000001350 | to | PLP-170-000001352 |
| PLP-170-000001355 | to | PLP-170-000001355 |
| PLP-170-000001359 | to | PLP-170-000001359 |
| PLP-170-000001361 | to | PLP-170-000001361 |
| PLP-170-000001364 | to | PLP-170-000001366 |
| PLP-170-000001368 | to | PLP-170-000001368 |
| PLP-170-000001370 | to | PLP-170-000001377 |
| PLP-170-000001383 | to | PLP-170-000001393 |
| PLP-170-000001395 | to | PLP-170-000001397 |
| PLP-170-000001400 | to | PLP-170-000001402 |
| PLP-170-000001404 | to | PLP-170-000001406 |
| PLP-170-000001409 | to | PLP-170-000001410 |
| PLP-170-000001413 | to | PLP-170-000001418 |
| PLP-170-000001420 | to | PLP-170-000001427 |
| PLP-170-000001429 | to | PLP-170-000001437 |
| PLP-170-000001440 | to | PLP-170-000001440 |
| PLP-170-000001442 | to | PLP-170-000001443 |
| PLP-170-000001445 | to | PLP-170-000001446 |
| PLP-170-000001448 | to | PLP-170-000001456 |
| PLP-170-000001458 | to | PLP-170-000001474 |
| PLP-170-000001476 | to | PLP-170-000001477 |
| PLP-170-000001481 | to | PLP-170-000001486 |
| PLP-170-000001488 | to | PLP-170-000001489 |
| PLP-170-000001491 | to | PLP-170-000001495 |
| PLP-170-000001504 | to | PLP-170-000001504 |
| PLP-170-000001507 | to | PLP-170-000001509 |
| PLP-170-000001513 | to | PLP-170-000001513 |
| PLP-170-000001515 | to | PLP-170-000001542 |
| PLP-170-000001544 | to | PLP-170-000001549 |
| PLP-170-000001551 | to | PLP-170-000001601 |
| PLP-170-000001603 | to | PLP-170-000001619 |
| PLP-170-000001623 | to | PLP-170-000001636 |
| PLP-170-000001641 | to | PLP-170-000001661 |

| | | |
|---|---|---|
| PLP-170-000001663 | to | PLP-170-000001663 |
| PLP-170-000001665 | to | PLP-170-000001668 |
| PLP-170-000001672 | to | PLP-170-000001744 |
| PLP-170-000001746 | to | PLP-170-000001754 |
| PLP-170-000001756 | to | PLP-170-000001756 |
| PLP-170-000001759 | to | PLP-170-000001760 |
| PLP-170-000001763 | to | PLP-170-000001763 |
| PLP-170-000001766 | to | PLP-170-000001774 |
| PLP-170-000001776 | to | PLP-170-000001781 |
| PLP-170-000001784 | to | PLP-170-000001784 |
| PLP-170-000001787 | to | PLP-170-000001788 |
| PLP-170-000001794 | to | PLP-170-000001795 |
| PLP-170-000001797 | to | PLP-170-000001801 |
| PLP-170-000001803 | to | PLP-170-000001803 |
| PLP-170-000001806 | to | PLP-170-000001806 |
| PLP-170-000001808 | to | PLP-170-000001813 |
| PLP-170-000001817 | to | PLP-170-000001819 |
| PLP-170-000001821 | to | PLP-170-000001821 |
| PLP-170-000001827 | to | PLP-170-000001827 |
| PLP-170-000001834 | to | PLP-170-000001834 |
| PLP-170-000001839 | to | PLP-170-000001839 |
| PLP-170-000001844 | to | PLP-170-000001856 |
| PLP-170-000001860 | to | PLP-170-000001865 |
| PLP-170-000001868 | to | PLP-170-000001876 |
| PLP-170-000001878 | to | PLP-170-000001878 |
| PLP-170-000001886 | to | PLP-170-000001888 |
| PLP-170-000001890 | to | PLP-170-000001890 |
| PLP-170-000001892 | to | PLP-170-000001899 |
| PLP-170-000001901 | to | PLP-170-000001913 |
| PLP-170-000001916 | to | PLP-170-000001916 |
| PLP-170-000001923 | to | PLP-170-000001923 |
| PLP-170-000001927 | to | PLP-170-000001928 |
| PLP-170-000001930 | to | PLP-170-000001930 |
| PLP-170-000001932 | to | PLP-170-000001932 |
| PLP-170-000001935 | to | PLP-170-000001935 |
| PLP-170-000001937 | to | PLP-170-000001937 |
| PLP-170-000001939 | to | PLP-170-000001958 |
| PLP-170-000001960 | to | PLP-170-000001960 |
| PLP-170-000001971 | to | PLP-170-000001980 |
| PLP-170-000001982 | to | PLP-170-000001984 |
| PLP-170-000001986 | to | PLP-170-000001986 |
| PLP-170-000001989 | to | PLP-170-000002036 |
| PLP-170-000002038 | to | PLP-170-000002045 |
| PLP-170-000002048 | to | PLP-170-000002049 |

| | | |
|---|---|---|
| PLP-170-000002051 | to | PLP-170-000002058 |
| PLP-170-000002060 | to | PLP-170-000002073 |
| PLP-170-000002076 | to | PLP-170-000002085 |
| PLP-170-000002087 | to | PLP-170-000002087 |
| PLP-170-000002089 | to | PLP-170-000002093 |
| PLP-170-000002095 | to | PLP-170-000002096 |
| PLP-170-000002098 | to | PLP-170-000002108 |
| PLP-170-000002112 | to | PLP-170-000002121 |
| PLP-170-000002123 | to | PLP-170-000002129 |
| PLP-170-000002131 | to | PLP-170-000002168 |
| PLP-170-000002170 | to | PLP-170-000002182 |
| PLP-170-000002184 | to | PLP-170-000002203 |
| PLP-170-000002218 | to | PLP-170-000002246 |
| PLP-170-000002248 | to | PLP-170-000002265 |
| PLP-170-000002270 | to | PLP-170-000002270 |
| PLP-170-000002274 | to | PLP-170-000002274 |
| PLP-170-000002277 | to | PLP-170-000002282 |
| PLP-170-000002285 | to | PLP-170-000002285 |
| PLP-170-000002288 | to | PLP-170-000002292 |
| PLP-170-000002294 | to | PLP-170-000002295 |
| PLP-170-000002297 | to | PLP-170-000002301 |
| PLP-170-000002311 | to | PLP-170-000002315 |
| PLP-170-000002317 | to | PLP-170-000002317 |
| PLP-170-000002320 | to | PLP-170-000002321 |
| PLP-170-000002326 | to | PLP-170-000002335 |
| PLP-170-000002337 | to | PLP-170-000002347 |
| PLP-170-000002349 | to | PLP-170-000002407 |
| PLP-170-000002409 | to | PLP-170-000002411 |
| PLP-170-000002413 | to | PLP-170-000002419 |
| PLP-170-000002421 | to | PLP-170-000002421 |
| PLP-170-000002423 | to | PLP-170-000002436 |
| PLP-170-000002438 | to | PLP-170-000002445 |
| PLP-170-000002447 | to | PLP-170-000002450 |
| PLP-170-000002452 | to | PLP-170-000002454 |
| PLP-170-000002456 | to | PLP-170-000002460 |
| PLP-170-000002462 | to | PLP-170-000002464 |
| PLP-170-000002466 | to | PLP-170-000002526 |
| PLP-170-000002528 | to | PLP-170-000002531 |
| PLP-170-000002533 | to | PLP-170-000002584 |
| PLP-170-000002586 | to | PLP-170-000002593 |
| PLP-170-000002595 | to | PLP-170-000002613 |
| PLP-170-000002615 | to | PLP-170-000002616 |
| PLP-170-000002618 | to | PLP-170-000002653 |
| PLP-170-000002661 | to | PLP-170-000002693 |

| | | |
|---|---|---|
| PLP-170-000002696 | to | PLP-170-000002710 |
| PLP-170-000002712 | to | PLP-170-000002736 |
| PLP-170-000002739 | to | PLP-170-000002741 |
| PLP-170-000002743 | to | PLP-170-000002751 |
| PLP-170-000002754 | to | PLP-170-000002759 |
| PLP-170-000002763 | to | PLP-170-000002767 |
| PLP-170-000002769 | to | PLP-170-000002769 |
| PLP-170-000002771 | to | PLP-170-000002771 |
| PLP-170-000002773 | to | PLP-170-000002775 |
| PLP-170-000002777 | to | PLP-170-000002777 |
| PLP-170-000002781 | to | PLP-170-000002788 |
| PLP-170-000002790 | to | PLP-170-000002791 |
| PLP-170-000002794 | to | PLP-170-000002794 |
| PLP-170-000002796 | to | PLP-170-000002796 |
| PLP-170-000002800 | to | PLP-170-000002804 |
| PLP-170-000002807 | to | PLP-170-000002807 |
| PLP-170-000002809 | to | PLP-170-000002810 |
| PLP-170-000002812 | to | PLP-170-000002813 |
| PLP-170-000002815 | to | PLP-170-000002823 |
| PLP-170-000002825 | to | PLP-170-000002841 |
| PLP-170-000002843 | to | PLP-170-000002844 |
| PLP-170-000002848 | to | PLP-170-000002853 |
| PLP-170-000002855 | to | PLP-170-000002858 |
| PLP-170-000002860 | to | PLP-170-000002864 |
| PLP-170-000002873 | to | PLP-170-000002873 |
| PLP-170-000002876 | to | PLP-170-000002882 |
| PLP-170-000002884 | to | PLP-170-000002888 |
| PLP-170-000002891 | to | PLP-170-000002899 |
| PLP-170-000002901 | to | PLP-170-000002901 |
| PLP-170-000002903 | to | PLP-170-000002944 |
| PLP-170-000002948 | to | PLP-170-000002948 |
| PLP-170-000002950 | to | PLP-170-000002950 |
| PLP-170-000002952 | to | PLP-170-000002967 |
| PLP-170-000002969 | to | PLP-170-000002973 |
| PLP-170-000002977 | to | PLP-170-000002983 |
| PLP-170-000002988 | to | PLP-170-000002989 |
| PLP-170-000002994 | to | PLP-170-000002994 |
| PLP-170-000002998 | to | PLP-170-000002999 |
| PLP-170-000003001 | to | PLP-170-000003002 |
| PLP-170-000003004 | to | PLP-170-000003004 |
| PLP-170-000003010 | to | PLP-170-000003016 |
| PLP-170-000003018 | to | PLP-170-000003019 |
| PLP-170-000003022 | to | PLP-170-000003022 |
| PLP-170-000003024 | to | PLP-170-000003028 |

| | | |
|---|---|---|
| PLP-170-000003031 | to | PLP-170-000003031 |
| PLP-170-000003034 | to | PLP-170-000003037 |
| PLP-170-000003041 | to | PLP-170-000003041 |
| PLP-170-000003045 | to | PLP-170-000003049 |
| PLP-170-000003052 | to | PLP-170-000003055 |
| PLP-170-000003057 | to | PLP-170-000003058 |
| PLP-170-000003061 | to | PLP-170-000003063 |
| PLP-170-000003065 | to | PLP-170-000003079 |
| PLP-170-000003081 | to | PLP-170-000003083 |
| PLP-170-000003085 | to | PLP-170-000003085 |
| PLP-170-000003087 | to | PLP-170-000003092 |
| PLP-170-000003094 | to | PLP-170-000003096 |
| PLP-170-000003099 | to | PLP-170-000003112 |
| PLP-170-000003115 | to | PLP-170-000003121 |
| PLP-170-000003124 | to | PLP-170-000003124 |
| PLP-170-000003126 | to | PLP-170-000003156 |
| PLP-170-000003159 | to | PLP-170-000003159 |
| PLP-170-000003161 | to | PLP-170-000003161 |
| PLP-170-000003167 | to | PLP-170-000003168 |
| PLP-170-000003171 | to | PLP-170-000003175 |
| PLP-170-000003177 | to | PLP-170-000003179 |
| PLP-170-000003181 | to | PLP-170-000003216 |
| PLP-170-000003218 | to | PLP-170-000003229 |
| PLP-170-000003231 | to | PLP-170-000003232 |
| PLP-170-000003235 | to | PLP-170-000003243 |
| PLP-170-000003245 | to | PLP-170-000003245 |
| PLP-170-000003247 | to | PLP-170-000003252 |
| PLP-170-000003254 | to | PLP-170-000003255 |
| PLP-170-000003257 | to | PLP-170-000003285 |
| PLP-170-000003287 | to | PLP-170-000003332 |
| PLP-170-000003334 | to | PLP-170-000003371 |
| PLP-170-000003373 | to | PLP-170-000003377 |
| PLP-170-000003379 | to | PLP-170-000003386 |
| PLP-170-000003388 | to | PLP-170-000003390 |
| PLP-170-000003392 | to | PLP-170-000003398 |
| PLP-170-000003400 | to | PLP-170-000003403 |
| PLP-170-000003405 | to | PLP-170-000003443 |
| PLP-170-000003445 | to | PLP-170-000003446 |
| PLP-170-000003449 | to | PLP-170-000003449 |
| PLP-170-000003451 | to | PLP-170-000003451 |
| PLP-170-000003453 | to | PLP-170-000003482 |
| PLP-170-000003485 | to | PLP-170-000003490 |
| PLP-170-000003492 | to | PLP-170-000003504 |
| PLP-170-000003506 | to | PLP-170-000003510 |

| | | |
|---|---|---|
| PLP-170-000003512 | to | PLP-170-000003520 |
| PLP-170-000003524 | to | PLP-170-000003525 |
| PLP-170-000003527 | to | PLP-170-000003527 |
| PLP-170-000003529 | to | PLP-170-000003529 |
| PLP-170-000003532 | to | PLP-170-000003535 |
| PLP-170-000003537 | to | PLP-170-000003537 |
| PLP-170-000003539 | to | PLP-170-000003540 |
| PLP-170-000003543 | to | PLP-170-000003543 |
| PLP-170-000003545 | to | PLP-170-000003547 |
| PLP-170-000003550 | to | PLP-170-000003550 |
| PLP-170-000003554 | to | PLP-170-000003554 |
| PLP-170-000003556 | to | PLP-170-000003556 |
| PLP-170-000003559 | to | PLP-170-000003561 |
| PLP-170-000003563 | to | PLP-170-000003563 |
| PLP-170-000003565 | to | PLP-170-000003572 |
| PLP-170-000003578 | to | PLP-170-000003579 |
| PLP-170-000003583 | to | PLP-170-000003583 |
| PLP-170-000003585 | to | PLP-170-000003605 |
| PLP-170-000003607 | to | PLP-170-000003615 |
| PLP-170-000003617 | to | PLP-170-000003619 |
| PLP-170-000003621 | to | PLP-170-000003625 |
| PLP-170-000003627 | to | PLP-170-000003660 |
| PLP-170-000003662 | to | PLP-170-000003694 |
| PLP-170-000003697 | to | PLP-170-000003700 |
| PLP-170-000003702 | to | PLP-170-000003704 |
| PLP-170-000003708 | to | PLP-170-000003712 |
| PLP-170-000003714 | to | PLP-170-000003727 |
| PLP-170-000003729 | to | PLP-170-000003734 |
| PLP-170-000003736 | to | PLP-170-000003757 |
| PLP-170-000003759 | to | PLP-170-000003759 |
| PLP-170-000003761 | to | PLP-170-000003762 |
| PLP-170-000003765 | to | PLP-170-000003766 |
| PLP-170-000003768 | to | PLP-170-000003812 |
| PLP-170-000003814 | to | PLP-170-000003814 |
| PLP-170-000003817 | to | PLP-170-000003826 |
| PLP-170-000003828 | to | PLP-170-000003830 |
| PLP-170-000003833 | to | PLP-170-000003834 |
| PLP-170-000003837 | to | PLP-170-000003842 |
| PLP-170-000003844 | to | PLP-170-000003851 |
| PLP-170-000003853 | to | PLP-170-000003869 |
| PLP-170-000003871 | to | PLP-170-000003875 |
| PLP-170-000003880 | to | PLP-170-000003883 |
| PLP-170-000003887 | to | PLP-170-000003887 |
| PLP-170-000003889 | to | PLP-170-000003901 |

| | | |
|---|---|---|
| PLP-170-000003903 | to | PLP-170-000003908 |
| PLP-170-000003910 | to | PLP-170-000003917 |
| PLP-170-000003919 | to | PLP-170-000003923 |
| PLP-170-000003925 | to | PLP-170-000003925 |
| PLP-170-000003927 | to | PLP-170-000003929 |
| PLP-170-000003938 | to | PLP-170-000003950 |
| PLP-170-000003952 | to | PLP-170-000003952 |
| PLP-170-000003954 | to | PLP-170-000003959 |
| PLP-170-000003961 | to | PLP-170-000003962 |
| PLP-170-000003964 | to | PLP-170-000003966 |
| PLP-170-000003968 | to | PLP-170-000003978 |
| PLP-170-000003980 | to | PLP-170-000003986 |
| PLP-170-000003988 | to | PLP-170-000003988 |
| PLP-170-000003990 | to | PLP-170-000003990 |
| PLP-170-000003992 | to | PLP-170-000003995 |
| PLP-170-000003997 | to | PLP-170-000004010 |
| PLP-170-000004012 | to | PLP-170-000004020 |
| PLP-170-000004022 | to | PLP-170-000004025 |
| PLP-170-000004027 | to | PLP-170-000004028 |
| PLP-170-000004034 | to | PLP-170-000004043 |
| PLP-170-000004045 | to | PLP-170-000004046 |
| PLP-170-000004049 | to | PLP-170-000004049 |
| PLP-170-000004051 | to | PLP-170-000004053 |
| PLP-170-000004055 | to | PLP-170-000004056 |
| PLP-170-000004058 | to | PLP-170-000004072 |
| PLP-170-000004075 | to | PLP-170-000004076 |
| PLP-170-000004078 | to | PLP-170-000004080 |
| PLP-170-000004082 | to | PLP-170-000004084 |
| PLP-170-000004086 | to | PLP-170-000004086 |
| PLP-170-000004088 | to | PLP-170-000004091 |
| PLP-170-000004095 | to | PLP-170-000004101 |
| PLP-170-000004103 | to | PLP-170-000004107 |
| PLP-170-000004113 | to | PLP-170-000004114 |
| PLP-170-000004116 | to | PLP-170-000004128 |
| PLP-170-000004130 | to | PLP-170-000004141 |
| PLP-170-000004143 | to | PLP-170-000004143 |
| PLP-170-000004145 | to | PLP-170-000004145 |
| PLP-170-000004147 | to | PLP-170-000004148 |
| PLP-170-000004150 | to | PLP-170-000004151 |
| PLP-170-000004153 | to | PLP-170-000004153 |
| PLP-170-000004155 | to | PLP-170-000004161 |
| PLP-170-000004164 | to | PLP-170-000004180 |
| PLP-170-000004182 | to | PLP-170-000004194 |
| PLP-170-000004196 | to | PLP-170-000004198 |

| | | |
|---|---|---|
| PLP-170-000004200 | to | PLP-170-000004201 |
| PLP-170-000004204 | to | PLP-170-000004214 |
| PLP-170-000004216 | to | PLP-170-000004216 |
| PLP-170-000004218 | to | PLP-170-000004221 |
| PLP-170-000004223 | to | PLP-170-000004224 |
| PLP-170-000004226 | to | PLP-170-000004226 |
| PLP-170-000004229 | to | PLP-170-000004231 |
| PLP-170-000004234 | to | PLP-170-000004241 |
| PLP-170-000004255 | to | PLP-170-000004255 |
| PLP-170-000004274 | to | PLP-170-000004289 |
| PLP-170-000004291 | to | PLP-170-000004312 |
| PLP-170-000004314 | to | PLP-170-000004314 |
| PLP-170-000004316 | to | PLP-170-000004317 |
| PLP-170-000004320 | to | PLP-170-000004325 |
| PLP-170-000004328 | to | PLP-170-000004329 |
| PLP-170-000004331 | to | PLP-170-000004344 |
| PLP-170-000004346 | to | PLP-170-000004346 |
| PLP-170-000004348 | to | PLP-170-000004348 |
| PLP-170-000004350 | to | PLP-170-000004358 |
| PLP-170-000004360 | to | PLP-170-000004373 |
| PLP-170-000004375 | to | PLP-170-000004377 |
| PLP-170-000004381 | to | PLP-170-000004381 |
| PLP-170-000004389 | to | PLP-170-000004389 |
| PLP-170-000004392 | to | PLP-170-000004393 |
| PLP-170-000004397 | to | PLP-170-000004399 |
| PLP-170-000004402 | to | PLP-170-000004407 |
| PLP-170-000004409 | to | PLP-170-000004409 |
| PLP-170-000004412 | to | PLP-170-000004424 |
| PLP-170-000004426 | to | PLP-170-000004441 |
| PLP-170-000004443 | to | PLP-170-000004443 |
| PLP-170-000004445 | to | PLP-170-000004445 |
| PLP-170-000004448 | to | PLP-170-000004457 |
| PLP-170-000004459 | to | PLP-170-000004460 |
| PLP-170-000004463 | to | PLP-170-000004464 |
| PLP-170-000004467 | to | PLP-170-000004467 |
| PLP-170-000004469 | to | PLP-170-000004469 |
| PLP-170-000004471 | to | PLP-170-000004478 |
| PLP-170-000004480 | to | PLP-170-000004480 |
| PLP-170-000004483 | to | PLP-170-000004483 |
| PLP-170-000004485 | to | PLP-170-000004485 |
| PLP-170-000004488 | to | PLP-170-000004492 |
| PLP-170-000004494 | to | PLP-170-000004496 |
| PLP-170-000004499 | to | PLP-170-000004499 |
| PLP-170-000004503 | to | PLP-170-000004504 |

PLP-170-000004506     to     PLP-170-000004507
PLP-170-000004511     to     PLP-170-000004525
PLP-170-000004528     to     PLP-170-000004532
PLP-170-000004534     to     PLP-170-000004535
PLP-170-000004537     to     PLP-170-000004555
PLP-170-000004557     to     PLP-170-000004564
PLP-170-000004566     to     PLP-170-000004588
PLP-170-000004590     to     PLP-170-000004599
PLP-170-000004601     to     PLP-170-000004601
PLP-170-000004604     to     PLP-170-000004634
PLP-170-000004636     to     PLP-170-000004637
PLP-170-000004639     to     PLP-170-000004695
PLP-170-000004697     to     PLP-170-000004697
PLP-170-000004699     to     PLP-170-000004699
PLP-170-000004704     to     PLP-170-000004704
PLP-170-000004708     to     PLP-170-000004712
PLP-170-000004714     to     PLP-170-000004714
PLP-170-000004718     to     PLP-170-000004719
PLP-170-000004721     to     PLP-170-000004739
PLP-170-000004741     to     PLP-170-000004764
PLP-170-000004767     to     PLP-170-000004767
PLP-170-000004778     to     PLP-170-000004778
PLP-170-000004780     to     PLP-170-000004780
PLP-170-000004784     to     PLP-170-000004784
PLP-170-000004788     to     PLP-170-000004790
PLP-170-000004792     to     PLP-170-000004794
PLP-170-000004796     to     PLP-170-000004798
PLP-170-000004802     to     PLP-170-000004805
PLP-170-000004807     to     PLP-170-000004807
PLP-170-000004812     to     PLP-170-000004812
PLP-170-000004814     to     PLP-170-000004814
PLP-170-000004818     to     PLP-170-000004827
PLP-170-000004830     to     PLP-170-000004832
PLP-170-000004834     to     PLP-170-000004834
PLP-170-000004836     to     PLP-170-000004836
PLP-170-000004838     to     PLP-170-000004840
PLP-170-000004842     to     PLP-170-000004873
PLP-170-000004875     to     PLP-170-000004876
PLP-170-000004881     to     PLP-170-000004892
PLP-170-000004895     to     PLP-170-000004895
PLP-170-000004899     to     PLP-170-000004900
PLP-170-000004902     to     PLP-170-000004907
PLP-170-000004909     to     PLP-170-000004909
PLP-170-000004912     to     PLP-170-000004913

| | | |
|---|---|---|
| PLP-170-000004918 | to | PLP-170-000004948 |
| PLP-170-000004950 | to | PLP-170-000004958 |
| PLP-170-000004960 | to | PLP-170-000004969 |
| PLP-170-000004971 | to | PLP-170-000004974 |
| PLP-170-000004977 | to | PLP-170-000004977 |
| PLP-170-000004986 | to | PLP-170-000004995 |
| PLP-170-000005002 | to | PLP-170-000005020 |
| PLP-170-000005027 | to | PLP-170-000005027 |
| PLP-170-000005030 | to | PLP-170-000005030 |
| PLP-170-000005032 | to | PLP-170-000005040 |
| PLP-170-000005043 | to | PLP-170-000005044 |
| PLP-170-000005046 | to | PLP-170-000005051 |
| PLP-170-000005053 | to | PLP-170-000005058 |
| PLP-170-000005066 | to | PLP-170-000005075 |
| PLP-170-000005077 | to | PLP-170-000005077 |
| PLP-170-000005082 | to | PLP-170-000005086 |
| PLP-170-000005094 | to | PLP-170-000005094 |
| PLP-170-000005096 | to | PLP-170-000005096 |
| PLP-170-000005098 | to | PLP-170-000005105 |
| PLP-170-000005107 | to | PLP-170-000005134 |
| PLP-170-000005136 | to | PLP-170-000005137 |
| PLP-170-000005140 | to | PLP-170-000005141 |
| PLP-170-000005143 | to | PLP-170-000005150 |
| PLP-170-000005155 | to | PLP-170-000005156 |
| PLP-170-000005158 | to | PLP-170-000005159 |
| PLP-170-000005161 | to | PLP-170-000005169 |
| PLP-170-000005176 | to | PLP-170-000005186 |
| PLP-170-000005188 | to | PLP-170-000005194 |
| PLP-170-000005196 | to | PLP-170-000005212 |
| PLP-170-000005219 | to | PLP-170-000005221 |
| PLP-170-000005226 | to | PLP-170-000005227 |
| PLP-170-000005231 | to | PLP-170-000005231 |
| PLP-170-000005233 | to | PLP-170-000005236 |
| PLP-170-000005239 | to | PLP-170-000005247 |
| PLP-170-000005250 | to | PLP-170-000005250 |
| PLP-170-000005253 | to | PLP-170-000005269 |
| PLP-170-000005271 | to | PLP-170-000005276 |
| PLP-170-000005279 | to | PLP-170-000005279 |
| PLP-170-000005281 | to | PLP-170-000005284 |
| PLP-170-000005287 | to | PLP-170-000005289 |
| PLP-170-000005292 | to | PLP-170-000005304 |
| PLP-170-000005306 | to | PLP-170-000005320 |
| PLP-170-000005322 | to | PLP-170-000005322 |
| PLP-170-000005326 | to | PLP-170-000005332 |

| | | |
|---|---|---|
| PLP-170-000005335 | to | PLP-170-000005337 |
| PLP-170-000005339 | to | PLP-170-000005349 |
| PLP-170-000005355 | to | PLP-170-000005358 |
| PLP-170-000005360 | to | PLP-170-000005360 |
| PLP-170-000005364 | to | PLP-170-000005367 |
| PLP-170-000005370 | to | PLP-170-000005370 |
| PLP-170-000005374 | to | PLP-170-000005403 |
| PLP-170-000005405 | to | PLP-170-000005414 |
| PLP-170-000005419 | to | PLP-170-000005423 |
| PLP-170-000005425 | to | PLP-170-000005425 |
| PLP-170-000005427 | to | PLP-170-000005428 |
| PLP-170-000005430 | to | PLP-170-000005433 |
| PLP-170-000005436 | to | PLP-170-000005440 |
| PLP-170-000005442 | to | PLP-170-000005445 |
| PLP-170-000005448 | to | PLP-170-000005454 |
| PLP-170-000005460 | to | PLP-170-000005477 |
| PLP-170-000005479 | to | PLP-170-000005481 |
| PLP-170-000005485 | to | PLP-170-000005486 |
| PLP-170-000005491 | to | PLP-170-000005493 |
| PLP-170-000005496 | to | PLP-170-000005501 |
| PLP-170-000005503 | to | PLP-170-000005511 |
| PLP-170-000005513 | to | PLP-170-000005513 |
| PLP-170-000005515 | to | PLP-170-000005515 |
| PLP-170-000005517 | to | PLP-170-000005522 |
| PLP-170-000005524 | to | PLP-170-000005524 |
| PLP-170-000005526 | to | PLP-170-000005527 |
| PLP-170-000005532 | to | PLP-170-000005533 |
| PLP-170-000005536 | to | PLP-170-000005541 |
| PLP-170-000005552 | to | PLP-170-000005553 |
| PLP-170-000005556 | to | PLP-170-000005557 |
| PLP-170-000005559 | to | PLP-170-000005568 |
| PLP-170-000005570 | to | PLP-170-000005570 |
| PLP-170-000005572 | to | PLP-170-000005574 |
| PLP-170-000005577 | to | PLP-170-000005584 |
| PLP-170-000005586 | to | PLP-170-000005586 |
| PLP-170-000005588 | to | PLP-170-000005588 |
| PLP-170-000005592 | to | PLP-170-000005604 |
| PLP-170-000005606 | to | PLP-170-000005609 |
| PLP-170-000005612 | to | PLP-170-000005612 |
| PLP-170-000005614 | to | PLP-170-000005625 |
| PLP-170-000005628 | to | PLP-170-000005628 |
| PLP-170-000005631 | to | PLP-170-000005646 |
| PLP-170-000005648 | to | PLP-170-000005648 |
| PLP-170-000005650 | to | PLP-170-000005650 |

| | | |
|---|---|---|
| PLP-170-000005653 | to | PLP-170-000005653 |
| PLP-170-000005655 | to | PLP-170-000005655 |
| PLP-170-000005659 | to | PLP-170-000005659 |
| PLP-170-000005662 | to | PLP-170-000005662 |
| PLP-170-000005665 | to | PLP-170-000005665 |
| PLP-170-000005667 | to | PLP-170-000005667 |
| PLP-170-000005669 | to | PLP-170-000005671 |
| PLP-170-000005673 | to | PLP-170-000005673 |
| PLP-170-000005675 | to | PLP-170-000005680 |
| PLP-170-000005683 | to | PLP-170-000005683 |
| PLP-170-000005685 | to | PLP-170-000005686 |
| PLP-170-000005690 | to | PLP-170-000005709 |
| PLP-170-000005712 | to | PLP-170-000005714 |
| PLP-170-000005722 | to | PLP-170-000005726 |
| PLP-170-000005728 | to | PLP-170-000005728 |
| PLP-170-000005730 | to | PLP-170-000005741 |
| PLP-170-000005743 | to | PLP-170-000005743 |
| PLP-170-000005745 | to | PLP-170-000005752 |
| PLP-170-000005754 | to | PLP-170-000005754 |
| PLP-170-000005756 | to | PLP-170-000005756 |
| PLP-170-000005758 | to | PLP-170-000005773 |
| PLP-170-000005775 | to | PLP-170-000005779 |
| PLP-170-000005783 | to | PLP-170-000005788 |
| PLP-170-000005803 | to | PLP-170-000005808 |
| PLP-170-000005810 | to | PLP-170-000005811 |
| PLP-170-000005813 | to | PLP-170-000005830 |
| PLP-170-000005833 | to | PLP-170-000005833 |
| PLP-170-000005835 | to | PLP-170-000005845 |
| PLP-170-000005848 | to | PLP-170-000005848 |
| PLP-170-000005852 | to | PLP-170-000005853 |
| PLP-170-000005855 | to | PLP-170-000005865 |
| PLP-170-000005867 | to | PLP-170-000005873 |
| PLP-170-000005878 | to | PLP-170-000005878 |
| PLP-170-000005881 | to | PLP-170-000005884 |
| PLP-170-000005886 | to | PLP-170-000005894 |
| PLP-170-000005898 | to | PLP-170-000005900 |
| PLP-170-000005904 | to | PLP-170-000005923 |
| PLP-170-000005927 | to | PLP-170-000005927 |
| PLP-170-000005929 | to | PLP-170-000005930 |
| PLP-170-000005932 | to | PLP-170-000005932 |
| PLP-170-000005934 | to | PLP-170-000005939 |
| PLP-170-000005941 | to | PLP-170-000005948 |
| PLP-170-000005950 | to | PLP-170-000005953 |
| PLP-170-000005958 | to | PLP-170-000005958 |

| | | |
|---|---|---|
| PLP-170-000005960 | to | PLP-170-000005960 |
| PLP-170-000005966 | to | PLP-170-000005981 |
| PLP-170-000005984 | to | PLP-170-000005984 |
| PLP-170-000005986 | to | PLP-170-000005998 |
| PLP-170-000006000 | to | PLP-170-000006004 |
| PLP-170-000006006 | to | PLP-170-000006011 |
| PLP-170-000006013 | to | PLP-170-000006015 |
| PLP-170-000006017 | to | PLP-170-000006017 |
| PLP-170-000006019 | to | PLP-170-000006026 |
| PLP-170-000006028 | to | PLP-170-000006028 |
| PLP-170-000006030 | to | PLP-170-000006042 |
| PLP-170-000006044 | to | PLP-170-000006049 |
| PLP-170-000006053 | to | PLP-170-000006054 |
| PLP-170-000006058 | to | PLP-170-000006090 |
| PLP-170-000006092 | to | PLP-170-000006092 |
| PLP-170-000006097 | to | PLP-170-000006097 |
| PLP-170-000006099 | to | PLP-170-000006100 |
| PLP-170-000006103 | to | PLP-170-000006103 |
| PLP-170-000006105 | to | PLP-170-000006106 |
| PLP-170-000006109 | to | PLP-170-000006118 |
| PLP-170-000006121 | to | PLP-170-000006123 |
| PLP-170-000006125 | to | PLP-170-000006126 |
| PLP-170-000006128 | to | PLP-170-000006128 |
| PLP-170-000006130 | to | PLP-170-000006134 |
| PLP-170-000006136 | to | PLP-170-000006136 |
| PLP-170-000006142 | to | PLP-170-000006143 |
| PLP-170-000006148 | to | PLP-170-000006149 |
| PLP-170-000006155 | to | PLP-170-000006160 |
| PLP-170-000006162 | to | PLP-170-000006162 |
| PLP-170-000006164 | to | PLP-170-000006164 |
| PLP-170-000006166 | to | PLP-170-000006166 |
| PLP-170-000006168 | to | PLP-170-000006168 |
| PLP-170-000006170 | to | PLP-170-000006170 |
| PLP-170-000006172 | to | PLP-170-000006176 |
| PLP-170-000006182 | to | PLP-170-000006182 |
| PLP-170-000006184 | to | PLP-170-000006188 |
| PLP-170-000006190 | to | PLP-170-000006194 |
| PLP-170-000006196 | to | PLP-170-000006204 |
| PLP-170-000006206 | to | PLP-170-000006212 |
| PLP-170-000006218 | to | PLP-170-000006233 |
| PLP-170-000006235 | to | PLP-170-000006235 |
| PLP-170-000006237 | to | PLP-170-000006237 |
| PLP-170-000006245 | to | PLP-170-000006246 |
| PLP-170-000006248 | to | PLP-170-000006264 |

| PLP-170-000006266 | to | PLP-170-000006266 |
| PLP-170-000006268 | to | PLP-170-000006302 |
| PLP-170-000006307 | to | PLP-170-000006311 |
| PLP-170-000006313 | to | PLP-170-000006319 |
| PLP-170-000006324 | to | PLP-170-000006343 |
| PLP-170-000006345 | to | PLP-170-000006345 |
| PLP-170-000006347 | to | PLP-170-000006347 |
| PLP-170-000006351 | to | PLP-170-000006358 |
| PLP-170-000006360 | to | PLP-170-000006360 |
| PLP-170-000006362 | to | PLP-170-000006366 |
| PLP-170-000006369 | to | PLP-170-000006388 |
| PLP-170-000006390 | to | PLP-170-000006391 |
| PLP-170-000006418 | to | PLP-170-000006422 |
| PLP-170-000006424 | to | PLP-170-000006426 |
| PLP-170-000006429 | to | PLP-170-000006442 |
| PLP-170-000006444 | to | PLP-170-000006458 |
| PLP-170-000006465 | to | PLP-170-000006465 |
| PLP-170-000006470 | to | PLP-170-000006497 |
| PLP-170-000006499 | to | PLP-170-000006500 |
| PLP-170-000006502 | to | PLP-170-000006502 |
| PLP-170-000006505 | to | PLP-170-000006512 |
| PLP-170-000006514 | to | PLP-170-000006514 |
| PLP-170-000006517 | to | PLP-170-000006531 |
| PLP-170-000006533 | to | PLP-170-000006551 |
| PLP-170-000006553 | to | PLP-170-000006559 |
| PLP-170-000006563 | to | PLP-170-000006568 |
| PLP-170-000006571 | to | PLP-170-000006571 |
| PLP-170-000006573 | to | PLP-170-000006581 |
| PLP-170-000006584 | to | PLP-170-000006589 |
| PLP-170-000006591 | to | PLP-170-000006592 |
| PLP-170-000006594 | to | PLP-170-000006602 |
| PLP-170-000006604 | to | PLP-170-000006609 |
| PLP-170-000006616 | to | PLP-170-000006617 |
| PLP-170-000006619 | to | PLP-170-000006619 |
| PLP-170-000006625 | to | PLP-170-000006653 |
| PLP-170-000006655 | to | PLP-170-000006655 |
| PLP-170-000006657 | to | PLP-170-000006658 |
| PLP-170-000006664 | to | PLP-170-000006664 |
| PLP-170-000006671 | to | PLP-170-000006680 |
| PLP-170-000006685 | to | PLP-170-000006703 |
| PLP-170-000006705 | to | PLP-170-000006706 |
| PLP-170-000006708 | to | PLP-170-000006710 |
| PLP-170-000006712 | to | PLP-170-000006712 |
| PLP-170-000006714 | to | PLP-170-000006717 |

| | | |
|---|---|---|
| PLP-170-000006719 | to | PLP-170-000006719 |
| PLP-170-000006726 | to | PLP-170-000006732 |
| PLP-170-000006735 | to | PLP-170-000006747 |
| PLP-170-000006750 | to | PLP-170-000006758 |
| PLP-170-000006763 | to | PLP-170-000006768 |
| PLP-170-000006770 | to | PLP-170-000006770 |
| PLP-170-000006772 | to | PLP-170-000006777 |
| PLP-170-000006780 | to | PLP-170-000006782 |
| PLP-170-000006784 | to | PLP-170-000006804 |
| PLP-170-000006812 | to | PLP-170-000006825 |
| PLP-170-000006830 | to | PLP-170-000006835 |
| PLP-170-000006838 | to | PLP-170-000006838 |
| PLP-170-000006846 | to | PLP-170-000006846 |
| PLP-170-000006848 | to | PLP-170-000006864 |
| PLP-170-000006866 | to | PLP-170-000006874 |
| PLP-170-000006877 | to | PLP-170-000006880 |
| PLP-170-000006904 | to | PLP-170-000006904 |
| PLP-170-000006906 | to | PLP-170-000006907 |
| PLP-170-000006909 | to | PLP-170-000006910 |
| PLP-170-000006913 | to | PLP-170-000006914 |
| PLP-170-000006916 | to | PLP-170-000006918 |
| PLP-170-000006920 | to | PLP-170-000006920 |
| PLP-170-000006923 | to | PLP-170-000006924 |
| PLP-170-000006927 | to | PLP-170-000006931 |
| PLP-170-000006933 | to | PLP-170-000006934 |
| PLP-170-000006937 | to | PLP-170-000006938 |
| PLP-170-000006940 | to | PLP-170-000006954 |
| PLP-170-000006957 | to | PLP-170-000006959 |
| PLP-170-000006961 | to | PLP-170-000006961 |
| PLP-170-000006966 | to | PLP-170-000006969 |
| PLP-170-000006975 | to | PLP-170-000006976 |
| PLP-170-000006979 | to | PLP-170-000006979 |
| PLP-170-000006992 | to | PLP-170-000006996 |
| PLP-170-000006998 | to | PLP-170-000007020 |
| PLP-170-000007023 | to | PLP-170-000007026 |
| PLP-170-000007028 | to | PLP-170-000007036 |
| PLP-170-000007038 | to | PLP-170-000007041 |
| PLP-170-000007043 | to | PLP-170-000007066 |
| PLP-170-000007069 | to | PLP-170-000007070 |
| PLP-170-000007072 | to | PLP-170-000007086 |
| PLP-170-000007088 | to | PLP-170-000007088 |
| PLP-170-000007090 | to | PLP-170-000007131 |
| PLP-170-000007136 | to | PLP-170-000007137 |
| PLP-170-000007139 | to | PLP-170-000007152 |

| | | |
|---|---|---|
| PLP-170-000007154 | to | PLP-170-000007155 |
| PLP-170-000007157 | to | PLP-170-000007161 |
| PLP-170-000007165 | to | PLP-170-000007170 |
| PLP-170-000007172 | to | PLP-170-000007173 |
| PLP-170-000007176 | to | PLP-170-000007178 |
| PLP-170-000007188 | to | PLP-170-000007190 |
| PLP-170-000007192 | to | PLP-170-000007197 |
| PLP-170-000007199 | to | PLP-170-000007199 |
| PLP-170-000007201 | to | PLP-170-000007214 |
| PLP-170-000007216 | to | PLP-170-000007217 |
| PLP-170-000007219 | to | PLP-170-000007221 |
| PLP-170-000007223 | to | PLP-170-000007223 |
| PLP-170-000007225 | to | PLP-170-000007233 |
| PLP-170-000007235 | to | PLP-170-000007236 |
| PLP-170-000007238 | to | PLP-170-000007252 |
| PLP-170-000007257 | to | PLP-170-000007257 |
| PLP-170-000007261 | to | PLP-170-000007261 |
| PLP-170-000007263 | to | PLP-170-000007268 |
| PLP-170-000007277 | to | PLP-170-000007280 |
| PLP-170-000007282 | to | PLP-170-000007283 |
| PLP-170-000007285 | to | PLP-170-000007287 |
| PLP-170-000007289 | to | PLP-170-000007290 |
| PLP-170-000007294 | to | PLP-170-000007312 |
| PLP-170-000007319 | to | PLP-170-000007321 |
| PLP-170-000007323 | to | PLP-170-000007357 |
| PLP-170-000007359 | to | PLP-170-000007374 |
| PLP-170-000007378 | to | PLP-170-000007378 |
| PLP-170-000007380 | to | PLP-170-000007380 |
| PLP-170-000007386 | to | PLP-170-000007387 |
| PLP-170-000007389 | to | PLP-170-000007389 |
| PLP-170-000007392 | to | PLP-170-000007402 |
| PLP-170-000007405 | to | PLP-170-000007420 |
| PLP-170-000007423 | to | PLP-170-000007423 |
| PLP-170-000007428 | to | PLP-170-000007430 |
| PLP-170-000007432 | to | PLP-170-000007472 |
| PLP-170-000007474 | to | PLP-170-000007518 |
| PLP-170-000007528 | to | PLP-170-000007528 |
| PLP-170-000007530 | to | PLP-170-000007549 |
| PLP-170-000007551 | to | PLP-170-000007551 |
| PLP-170-000007553 | to | PLP-170-000007563 |
| PLP-170-000007565 | to | PLP-170-000007591 |
| PLP-170-000007593 | to | PLP-170-000007595 |
| PLP-170-000007597 | to | PLP-170-000007607 |
| PLP-170-000007616 | to | PLP-170-000007626 |

| | | |
|---|---|---|
| PLP-170-000007628 | to | PLP-170-000007631 |
| PLP-170-000007633 | to | PLP-170-000007640 |
| PLP-170-000007642 | to | PLP-170-000007652 |
| PLP-170-000007655 | to | PLP-170-000007677 |
| PLP-170-000007679 | to | PLP-170-000007680 |
| PLP-170-000007682 | to | PLP-170-000007683 |
| PLP-170-000007685 | to | PLP-170-000007729 |
| PLP-170-000007731 | to | PLP-170-000007741 |
| PLP-170-000007744 | to | PLP-170-000007744 |
| PLP-170-000007746 | to | PLP-170-000007789 |
| PLP-170-000007793 | to | PLP-170-000007801 |
| PLP-170-000007804 | to | PLP-170-000007806 |
| PLP-170-000007808 | to | PLP-170-000007810 |
| PLP-170-000007812 | to | PLP-170-000007813 |
| PLP-170-000007815 | to | PLP-170-000007836 |
| PLP-170-000007840 | to | PLP-170-000007840 |
| PLP-170-000007851 | to | PLP-170-000007852 |
| PLP-170-000007858 | to | PLP-170-000007862 |
| PLP-170-000007866 | to | PLP-170-000007910 |
| PLP-170-000007913 | to | PLP-170-000007913 |
| PLP-170-000007915 | to | PLP-170-000007932 |
| PLP-170-000007935 | to | PLP-170-000007953 |
| PLP-170-000007955 | to | PLP-170-000007963 |
| PLP-170-000007965 | to | PLP-170-000007966 |
| PLP-170-000007969 | to | PLP-170-000007982 |
| PLP-170-000007984 | to | PLP-170-000008021 |
| PLP-170-000008030 | to | PLP-170-000008035 |
| PLP-170-000008040 | to | PLP-170-000008055 |
| PLP-170-000008070 | to | PLP-170-000008097 |
| PLP-170-000008102 | to | PLP-170-000008108 |
| PLP-170-000008111 | to | PLP-170-000008112 |
| PLP-170-000008117 | to | PLP-170-000008118 |
| PLP-170-000008121 | to | PLP-170-000008124 |
| PLP-170-000008126 | to | PLP-170-000008126 |
| PLP-170-000008128 | to | PLP-170-000008128 |
| PLP-170-000008130 | to | PLP-170-000008130 |
| PLP-170-000008132 | to | PLP-170-000008134 |
| PLP-170-000008136 | to | PLP-170-000008147 |
| PLP-170-000008150 | to | PLP-170-000008155 |
| PLP-170-000008158 | to | PLP-170-000008164 |
| PLP-170-000008167 | to | PLP-170-000008169 |
| PLP-170-000008172 | to | PLP-170-000008175 |
| PLP-170-000008177 | to | PLP-170-000008178 |
| PLP-170-000008180 | to | PLP-170-000008184 |

| | | |
|---|---|---|
| PLP-170-000008186 | to | PLP-170-000008186 |
| PLP-170-000008190 | to | PLP-170-000008190 |
| PLP-170-000008193 | to | PLP-170-000008193 |
| PLP-170-000008199 | to | PLP-170-000008201 |
| PLP-170-000008203 | to | PLP-170-000008204 |
| PLP-170-000008207 | to | PLP-170-000008210 |
| PLP-170-000008214 | to | PLP-170-000008216 |
| PLP-170-000008218 | to | PLP-170-000008218 |
| PLP-170-000008220 | to | PLP-170-000008220 |
| PLP-170-000008225 | to | PLP-170-000008230 |
| PLP-170-000008232 | to | PLP-170-000008238 |
| PLP-170-000008240 | to | PLP-170-000008240 |
| PLP-170-000008244 | to | PLP-170-000008245 |
| PLP-170-000008248 | to | PLP-170-000008248 |
| PLP-170-000008250 | to | PLP-170-000008261 |
| PLP-170-000008263 | to | PLP-170-000008263 |
| PLP-170-000008265 | to | PLP-170-000008266 |
| PLP-170-000008269 | to | PLP-170-000008269 |
| PLP-170-000008271 | to | PLP-170-000008272 |
| PLP-170-000008274 | to | PLP-170-000008274 |
| PLP-170-000008276 | to | PLP-170-000008276 |
| PLP-170-000008278 | to | PLP-170-000008278 |
| PLP-170-000008280 | to | PLP-170-000008281 |
| PLP-170-000008283 | to | PLP-170-000008288 |
| PLP-170-000008290 | to | PLP-170-000008291 |
| PLP-170-000008295 | to | PLP-170-000008295 |
| PLP-170-000008299 | to | PLP-170-000008301 |
| PLP-170-000008303 | to | PLP-170-000008311 |
| PLP-170-000008314 | to | PLP-170-000008315 |
| PLP-170-000008317 | to | PLP-170-000008318 |
| PLP-170-000008324 | to | PLP-170-000008334 |
| PLP-170-000008338 | to | PLP-170-000008340 |
| PLP-170-000008345 | to | PLP-170-000008355 |
| PLP-170-000008357 | to | PLP-170-000008358 |
| PLP-170-000008360 | to | PLP-170-000008360 |
| PLP-170-000008364 | to | PLP-170-000008365 |
| PLP-170-000008367 | to | PLP-170-000008371 |
| PLP-170-000008373 | to | PLP-170-000008386 |
| PLP-170-000008388 | to | PLP-170-000008393 |
| PLP-170-000008395 | to | PLP-170-000008396 |
| PLP-170-000008399 | to | PLP-170-000008400 |
| PLP-170-000008404 | to | PLP-170-000008404 |
| PLP-170-000008406 | to | PLP-170-000008406 |
| PLP-170-000008408 | to | PLP-170-000008409 |

| | | |
|---|---|---|
| PLP-170-000008411 | to | PLP-170-000008413 |
| PLP-170-000008415 | to | PLP-170-000008418 |
| PLP-170-000008421 | to | PLP-170-000008421 |
| PLP-170-000008423 | to | PLP-170-000008423 |
| PLP-170-000008425 | to | PLP-170-000008426 |
| PLP-170-000008428 | to | PLP-170-000008434 |
| PLP-170-000008437 | to | PLP-170-000008438 |
| PLP-170-000008440 | to | PLP-170-000008441 |
| PLP-170-000008444 | to | PLP-170-000008445 |
| PLP-170-000008447 | to | PLP-170-000008447 |
| PLP-170-000008450 | to | PLP-170-000008453 |
| PLP-170-000008455 | to | PLP-170-000008455 |
| PLP-170-000008457 | to | PLP-170-000008457 |
| PLP-170-000008460 | to | PLP-170-000008460 |
| PLP-170-000008462 | to | PLP-170-000008463 |
| PLP-170-000008470 | to | PLP-170-000008480 |
| PLP-170-000008484 | to | PLP-170-000008484 |
| PLP-170-000008486 | to | PLP-170-000008487 |
| PLP-170-000008489 | to | PLP-170-000008492 |
| PLP-170-000008494 | to | PLP-170-000008495 |
| PLP-170-000008498 | to | PLP-170-000008509 |
| PLP-170-000008511 | to | PLP-170-000008518 |
| PLP-170-000008523 | to | PLP-170-000008524 |
| PLP-170-000008526 | to | PLP-170-000008528 |
| PLP-170-000008530 | to | PLP-170-000008538 |
| PLP-170-000008540 | to | PLP-170-000008540 |
| PLP-170-000008542 | to | PLP-170-000008551 |
| PLP-170-000008558 | to | PLP-170-000008558 |
| PLP-170-000008560 | to | PLP-170-000008561 |
| PLP-170-000008564 | to | PLP-170-000008564 |
| PLP-170-000008567 | to | PLP-170-000008572 |
| PLP-170-000008577 | to | PLP-170-000008577 |
| PLP-170-000008579 | to | PLP-170-000008579 |
| PLP-170-000008583 | to | PLP-170-000008583 |
| PLP-170-000008585 | to | PLP-170-000008592 |
| PLP-170-000008594 | to | PLP-170-000008594 |
| PLP-170-000008596 | to | PLP-170-000008602 |
| PLP-170-000008604 | to | PLP-170-000008604 |
| PLP-170-000008607 | to | PLP-170-000008608 |
| PLP-170-000008610 | to | PLP-170-000008628 |
| PLP-170-000008630 | to | PLP-170-000008632 |
| PLP-170-000008634 | to | PLP-170-000008638 |
| PLP-170-000008640 | to | PLP-170-000008647 |
| PLP-170-000008654 | to | PLP-170-000008654 |

| | | |
|---|---|---|
| PLP-170-000008658 | to | PLP-170-000008658 |
| PLP-170-000008660 | to | PLP-170-000008660 |
| PLP-170-000008662 | to | PLP-170-000008670 |
| PLP-170-000008672 | to | PLP-170-000008672 |
| PLP-170-000008675 | to | PLP-170-000008676 |
| PLP-170-000008678 | to | PLP-170-000008678 |
| PLP-170-000008680 | to | PLP-170-000008681 |
| PLP-170-000008686 | to | PLP-170-000008686 |
| PLP-170-000008689 | to | PLP-170-000008690 |
| PLP-170-000008694 | to | PLP-170-000008694 |
| PLP-170-000008696 | to | PLP-170-000008697 |
| PLP-170-000008699 | to | PLP-170-000008699 |
| PLP-170-000008701 | to | PLP-170-000008701 |
| PLP-170-000008706 | to | PLP-170-000008706 |
| PLP-170-000008708 | to | PLP-170-000008708 |
| PLP-170-000008712 | to | PLP-170-000008713 |
| PLP-170-000008717 | to | PLP-170-000008717 |
| PLP-170-000008722 | to | PLP-170-000008726 |
| PLP-170-000008731 | to | PLP-170-000008732 |
| PLP-170-000008735 | to | PLP-170-000008735 |
| PLP-170-000008741 | to | PLP-170-000008741 |
| PLP-170-000008744 | to | PLP-170-000008744 |
| PLP-170-000008746 | to | PLP-170-000008746 |
| PLP-170-000008748 | to | PLP-170-000008750 |
| PLP-170-000008752 | to | PLP-170-000008752 |
| PLP-170-000008754 | to | PLP-170-000008755 |
| PLP-170-000008786 | to | PLP-170-000008786 |
| PLP-170-000008789 | to | PLP-170-000008797 |
| PLP-170-000008799 | to | PLP-170-000008799 |
| PLP-170-000008808 | to | PLP-170-000008808 |
| PLP-170-000008811 | to | PLP-170-000008812 |
| PLP-170-000008815 | to | PLP-170-000008815 |
| PLP-170-000008817 | to | PLP-170-000008817 |
| PLP-170-000008819 | to | PLP-170-000008819 |
| PLP-170-000008821 | to | PLP-170-000008823 |
| PLP-170-000008829 | to | PLP-170-000008832 |
| PLP-170-000008834 | to | PLP-170-000008834 |
| PLP-170-000008838 | to | PLP-170-000008839 |
| PLP-170-000008842 | to | PLP-170-000008842 |
| PLP-170-000008853 | to | PLP-170-000008854 |
| PLP-170-000008864 | to | PLP-170-000008871 |
| PLP-170-000008882 | to | PLP-170-000008882 |
| PLP-170-000008885 | to | PLP-170-000008887 |
| PLP-170-000008889 | to | PLP-170-000008892 |

| | | |
|---|---|---|
| PLP-170-000008894 | to | PLP-170-000008894 |
| PLP-170-000008896 | to | PLP-170-000008896 |
| PLP-170-000008898 | to | PLP-170-000008903 |
| PLP-170-000008905 | to | PLP-170-000008909 |
| PLP-170-000008911 | to | PLP-170-000008914 |
| PLP-170-000008916 | to | PLP-170-000008920 |
| PLP-170-000008922 | to | PLP-170-000008922 |
| PLP-170-000008924 | to | PLP-170-000008925 |
| PLP-170-000008927 | to | PLP-170-000008931 |
| PLP-170-000008937 | to | PLP-170-000008937 |
| PLP-170-000008939 | to | PLP-170-000008949 |
| PLP-170-000008951 | to | PLP-170-000008951 |
| PLP-170-000008954 | to | PLP-170-000008954 |
| PLP-170-000008956 | to | PLP-170-000008965 |
| PLP-170-000008968 | to | PLP-170-000008969 |
| PLP-170-000008973 | to | PLP-170-000008985 |
| PLP-170-000008987 | to | PLP-170-000008987 |
| PLP-170-000008989 | to | PLP-170-000008993 |
| PLP-170-000008997 | to | PLP-170-000008999 |
| PLP-170-000009002 | to | PLP-170-000009004 |
| PLP-170-000009023 | to | PLP-170-000009023 |
| PLP-170-000009025 | to | PLP-170-000009026 |
| PLP-170-000009028 | to | PLP-170-000009028 |
| PLP-170-000009030 | to | PLP-170-000009030 |
| PLP-170-000009032 | to | PLP-170-000009032 |
| PLP-170-000009036 | to | PLP-170-000009037 |
| PLP-170-000009039 | to | PLP-170-000009039 |
| PLP-170-000009041 | to | PLP-170-000009042 |
| PLP-170-000009046 | to | PLP-170-000009046 |
| PLP-170-000009058 | to | PLP-170-000009058 |
| PLP-170-000009077 | to | PLP-170-000009077 |
| PLP-170-000009080 | to | PLP-170-000009081 |
| PLP-170-000009089 | to | PLP-170-000009089 |
| PLP-170-000009093 | to | PLP-170-000009095 |
| PLP-170-000009099 | to | PLP-170-000009100 |
| PLP-170-000009103 | to | PLP-170-000009103 |
| PLP-170-000009105 | to | PLP-170-000009115 |
| PLP-170-000009117 | to | PLP-170-000009118 |
| PLP-170-000009121 | to | PLP-170-000009121 |
| PLP-170-000009123 | to | PLP-170-000009123 |
| PLP-170-000009126 | to | PLP-170-000009128 |
| PLP-170-000009132 | to | PLP-170-000009137 |
| PLP-170-000009139 | to | PLP-170-000009139 |
| PLP-170-000009141 | to | PLP-170-000009141 |

| | | |
|---|---|---|
| PLP-170-000009146 | to | PLP-170-000009147 |
| PLP-170-000009149 | to | PLP-170-000009154 |
| PLP-170-000009157 | to | PLP-170-000009160 |
| PLP-170-000009164 | to | PLP-170-000009165 |
| PLP-170-000009174 | to | PLP-170-000009174 |
| PLP-170-000009177 | to | PLP-170-000009179 |
| PLP-170-000009181 | to | PLP-170-000009181 |
| PLP-170-000009184 | to | PLP-170-000009186 |
| PLP-170-000009189 | to | PLP-170-000009189 |
| PLP-170-000009192 | to | PLP-170-000009193 |
| PLP-170-000009197 | to | PLP-170-000009197 |
| PLP-170-000009204 | to | PLP-170-000009204 |
| PLP-170-000009212 | to | PLP-170-000009213 |
| PLP-170-000009217 | to | PLP-170-000009219 |
| PLP-170-000009221 | to | PLP-170-000009221 |
| PLP-170-000009224 | to | PLP-170-000009225 |
| PLP-170-000009231 | to | PLP-170-000009233 |
| PLP-170-000009240 | to | PLP-170-000009240 |
| PLP-170-000009242 | to | PLP-170-000009242 |
| PLP-170-000009256 | to | PLP-170-000009256 |
| PLP-170-000009277 | to | PLP-170-000009277 |
| PLP-170-000009291 | to | PLP-170-000009291 |
| PLP-170-000009294 | to | PLP-170-000009294 |
| PLP-170-000009296 | to | PLP-170-000009297 |
| PLP-170-000009299 | to | PLP-170-000009300 |
| PLP-170-000009303 | to | PLP-170-000009304 |
| PLP-170-000009306 | to | PLP-170-000009309 |
| PLP-170-000009312 | to | PLP-170-000009312 |
| PLP-170-000009314 | to | PLP-170-000009314 |
| PLP-170-000009317 | to | PLP-170-000009317 |
| PLP-170-000009322 | to | PLP-170-000009322 |
| PLP-170-000009324 | to | PLP-170-000009324 |
| PLP-170-000009326 | to | PLP-170-000009337 |
| PLP-170-000009340 | to | PLP-170-000009341 |
| PLP-170-000009343 | to | PLP-170-000009346 |
| PLP-170-000009349 | to | PLP-170-000009349 |
| PLP-170-000009376 | to | PLP-170-000009378 |
| PLP-170-000009381 | to | PLP-170-000009382 |
| PLP-170-000009393 | to | PLP-170-000009397 |
| PLP-170-000009400 | to | PLP-170-000009400 |
| PLP-170-000009402 | to | PLP-170-000009405 |
| PLP-170-000009408 | to | PLP-170-000009408 |
| PLP-170-000009417 | to | PLP-170-000009417 |
| PLP-170-000009422 | to | PLP-170-000009423 |

| | | |
|---|---|---|
| PLP-170-000009428 | to | PLP-170-000009428 |
| PLP-170-000009430 | to | PLP-170-000009430 |
| PLP-170-000009444 | to | PLP-170-000009444 |
| PLP-170-000009452 | to | PLP-170-000009453 |
| PLP-170-000009456 | to | PLP-170-000009456 |
| PLP-170-000009459 | to | PLP-170-000009459 |
| PLP-170-000009462 | to | PLP-170-000009462 |
| PLP-170-000009465 | to | PLP-170-000009465 |
| PLP-170-000009469 | to | PLP-170-000009469 |
| PLP-170-000009472 | to | PLP-170-000009473 |
| PLP-170-000009475 | to | PLP-170-000009475 |
| PLP-170-000009477 | to | PLP-170-000009479 |
| PLP-170-000009481 | to | PLP-170-000009481 |
| PLP-170-000009484 | to | PLP-170-000009485 |
| PLP-170-000009487 | to | PLP-170-000009488 |
| PLP-170-000009495 | to | PLP-170-000009498 |
| PLP-170-000009502 | to | PLP-170-000009502 |
| PLP-170-000009506 | to | PLP-170-000009506 |
| PLP-170-000009508 | to | PLP-170-000009508 |
| PLP-170-000009510 | to | PLP-170-000009510 |
| PLP-170-000009513 | to | PLP-170-000009514 |
| PLP-170-000009516 | to | PLP-170-000009516 |
| PLP-170-000009518 | to | PLP-170-000009518 |
| PLP-170-000009521 | to | PLP-170-000009521 |
| PLP-170-000009526 | to | PLP-170-000009528 |
| PLP-170-000009531 | to | PLP-170-000009534 |
| PLP-170-000009536 | to | PLP-170-000009537 |
| PLP-170-000009539 | to | PLP-170-000009539 |
| PLP-170-000009551 | to | PLP-170-000009553 |
| PLP-170-000009555 | to | PLP-170-000009555 |
| PLP-170-000009559 | to | PLP-170-000009559 |
| PLP-170-000009564 | to | PLP-170-000009564 |
| PLP-170-000009566 | to | PLP-170-000009566 |
| PLP-170-000009569 | to | PLP-170-000009571 |
| PLP-170-000009584 | to | PLP-170-000009585 |
| PLP-170-000009587 | to | PLP-170-000009587 |
| PLP-170-000009589 | to | PLP-170-000009592 |
| PLP-170-000009594 | to | PLP-170-000009595 |
| PLP-170-000009598 | to | PLP-170-000009600 |
| PLP-170-000009611 | to | PLP-170-000009614 |
| PLP-170-000009620 | to | PLP-170-000009622 |
| PLP-170-000009624 | to | PLP-170-000009624 |
| PLP-170-000009631 | to | PLP-170-000009631 |
| PLP-170-000009637 | to | PLP-170-000009637 |

PLP-170-000009639    to    PLP-170-000009642
PLP-170-000009650    to    PLP-170-000009651
PLP-170-000009653    to    PLP-170-000009654
PLP-170-000009657    to    PLP-170-000009657
PLP-170-000009659    to    PLP-170-000009660
PLP-170-000009662    to    PLP-170-000009667
PLP-170-000009669    to    PLP-170-000009672
PLP-170-000009677    to    PLP-170-000009681
PLP-170-000009683    to    PLP-170-000009683
PLP-170-000009685    to    PLP-170-000009686
PLP-170-000009688    to    PLP-170-000009689
PLP-170-000009699    to    PLP-170-000009699
PLP-170-000009701    to    PLP-170-000009701
PLP-170-000009704    to    PLP-170-000009708
PLP-170-000009712    to    PLP-170-000009712
PLP-170-000009714    to    PLP-170-000009719
PLP-170-000009723    to    PLP-170-000009723
PLP-170-000009731    to    PLP-170-000009733
PLP-170-000009737    to    PLP-170-000009740
PLP-170-000009742    to    PLP-170-000009745
PLP-170-000009748    to    PLP-170-000009748
PLP-170-000009750    to    PLP-170-000009753
PLP-170-000009755    to    PLP-170-000009758
PLP-170-000009760    to    PLP-170-000009760
PLP-170-000009764    to    PLP-170-000009767
PLP-170-000009769    to    PLP-170-000009770
PLP-170-000009772    to    PLP-170-000009773
PLP-170-000009776    to    PLP-170-000009780
PLP-170-000009784    to    PLP-170-000009785
PLP-170-000009788    to    PLP-170-000009789
PLP-170-000009791    to    PLP-170-000009796
PLP-170-000009798    to    PLP-170-000009806
PLP-170-000009808    to    PLP-170-000009809
PLP-170-000009811    to    PLP-170-000009819
PLP-170-000009821    to    PLP-170-000009840
PLP-170-000009842    to    PLP-170-000009844
PLP-170-000009846    to    PLP-170-000009858
PLP-170-000009860    to    PLP-170-000009870
PLP-170-000009872    to    PLP-170-000009872
PLP-170-000009874    to    PLP-170-000009875
PLP-170-000009878    to    PLP-170-000009879
PLP-170-000009881    to    PLP-170-000009882
PLP-170-000009884    to    PLP-170-000009892
PLP-170-000009895    to    PLP-170-000009895

| | | |
|---|---|---|
| PLP-170-000009904 | to | PLP-170-000009907 |
| PLP-170-000009910 | to | PLP-170-000009911 |
| PLP-170-000009913 | to | PLP-170-000009918 |
| PLP-170-000009920 | to | PLP-170-000009920 |
| PLP-170-000009924 | to | PLP-170-000009924 |
| PLP-170-000009926 | to | PLP-170-000009926 |
| PLP-170-000009929 | to | PLP-170-000009929 |
| PLP-170-000009931 | to | PLP-170-000009935 |
| PLP-170-000009937 | to | PLP-170-000009938 |
| PLP-170-000009941 | to | PLP-170-000009950 |
| PLP-170-000009954 | to | PLP-170-000009957 |
| PLP-170-000009959 | to | PLP-170-000009961 |
| PLP-170-000009963 | to | PLP-170-000009965 |
| PLP-170-000009971 | to | PLP-170-000009971 |
| PLP-170-000009974 | to | PLP-170-000009977 |
| PLP-170-000009980 | to | PLP-170-000009983 |
| PLP-170-000009985 | to | PLP-170-000009988 |
| PLP-170-000009992 | to | PLP-170-000009992 |
| PLP-170-000009997 | to | PLP-170-000010002 |
| PLP-170-000010006 | to | PLP-170-000010007 |
| PLP-170-000010013 | to | PLP-170-000010013 |
| PLP-170-000010015 | to | PLP-170-000010015 |
| PLP-170-000010017 | to | PLP-170-000010022 |
| PLP-170-000010024 | to | PLP-170-000010024 |
| PLP-170-000010026 | to | PLP-170-000010031 |
| PLP-170-000010034 | to | PLP-170-000010040 |
| PLP-170-000010043 | to | PLP-170-000010043 |
| PLP-170-000010049 | to | PLP-170-000010052 |
| PLP-170-000010054 | to | PLP-170-000010054 |
| PLP-170-000010057 | to | PLP-170-000010057 |
| PLP-170-000010059 | to | PLP-170-000010059 |
| PLP-170-000010070 | to | PLP-170-000010070 |
| PLP-170-000010072 | to | PLP-170-000010072 |
| PLP-170-000010074 | to | PLP-170-000010080 |
| PLP-170-000010082 | to | PLP-170-000010082 |
| PLP-170-000010084 | to | PLP-170-000010086 |
| PLP-170-000010093 | to | PLP-170-000010095 |
| PLP-170-000010097 | to | PLP-170-000010100 |
| PLP-170-000010102 | to | PLP-170-000010102 |
| PLP-170-000010105 | to | PLP-170-000010105 |
| PLP-170-000010107 | to | PLP-170-000010107 |
| PLP-170-000010109 | to | PLP-170-000010109 |
| PLP-170-000010111 | to | PLP-170-000010121 |
| PLP-170-000010124 | to | PLP-170-000010124 |

| | | |
|---|---|---|
| PLP-170-000010126 | to | PLP-170-000010127 |
| PLP-170-000010129 | to | PLP-170-000010144 |
| PLP-170-000010146 | to | PLP-170-000010148 |
| PLP-170-000010150 | to | PLP-170-000010150 |
| PLP-170-000010155 | to | PLP-170-000010155 |
| PLP-170-000010157 | to | PLP-170-000010163 |
| PLP-170-000010167 | to | PLP-170-000010167 |
| PLP-170-000010169 | to | PLP-170-000010170 |
| PLP-170-000010172 | to | PLP-170-000010173 |
| PLP-170-000010176 | to | PLP-170-000010176 |
| PLP-170-000010179 | to | PLP-170-000010180 |
| PLP-170-000010184 | to | PLP-170-000010184 |
| PLP-170-000010188 | to | PLP-170-000010189 |
| PLP-170-000010192 | to | PLP-170-000010193 |
| PLP-170-000010197 | to | PLP-170-000010198 |
| PLP-170-000010200 | to | PLP-170-000010203 |
| PLP-170-000010205 | to | PLP-170-000010205 |
| PLP-170-000010207 | to | PLP-170-000010207 |
| PLP-170-000010210 | to | PLP-170-000010215 |
| PLP-170-000010217 | to | PLP-170-000010231 |
| PLP-170-000010233 | to | PLP-170-000010243 |
| PLP-170-000010245 | to | PLP-170-000010245 |
| PLP-170-000010247 | to | PLP-170-000010250 |
| PLP-170-000010252 | to | PLP-170-000010254 |
| PLP-170-000010256 | to | PLP-170-000010266 |
| PLP-170-000010270 | to | PLP-170-000010281 |
| PLP-170-000010283 | to | PLP-170-000010289 |
| PLP-170-000010291 | to | PLP-170-000010291 |
| PLP-170-000010293 | to | PLP-170-000010297 |
| PLP-170-000010299 | to | PLP-170-000010310 |
| PLP-170-000010312 | to | PLP-170-000010324 |
| PLP-170-000010327 | to | PLP-170-000010329 |
| PLP-170-000010331 | to | PLP-170-000010334 |
| PLP-170-000010336 | to | PLP-170-000010344 |
| PLP-170-000010348 | to | PLP-170-000010348 |
| PLP-170-000010350 | to | PLP-170-000010351 |
| PLP-170-000010353 | to | PLP-170-000010353 |
| PLP-170-000010355 | to | PLP-170-000010357 |
| PLP-170-000010359 | to | PLP-170-000010377 |
| PLP-170-000010382 | to | PLP-170-000010383 |
| PLP-170-000010387 | to | PLP-170-000010420 |
| PLP-170-000010422 | to | PLP-170-000010430 |
| PLP-170-000010433 | to | PLP-170-000010440 |
| PLP-170-000010442 | to | PLP-170-000010443 |

| | | |
|---|---|---|
| PLP-170-000010445 | to | PLP-170-000010446 |
| PLP-170-000010455 | to | PLP-170-000010457 |
| PLP-170-000010459 | to | PLP-170-000010459 |
| PLP-170-000010462 | to | PLP-170-000010471 |
| PLP-170-000010475 | to | PLP-170-000010535 |
| PLP-170-000010538 | to | PLP-170-000010539 |
| PLP-170-000010541 | to | PLP-170-000010560 |
| PLP-170-000010562 | to | PLP-170-000010568 |
| PLP-170-000010570 | to | PLP-170-000010570 |
| PLP-170-000010581 | to | PLP-170-000010581 |
| PLP-170-000010591 | to | PLP-170-000010594 |
| PLP-170-000010597 | to | PLP-170-000010602 |
| PLP-170-000010604 | to | PLP-170-000010604 |
| PLP-170-000010606 | to | PLP-170-000010617 |
| PLP-170-000010619 | to | PLP-170-000010619 |
| PLP-170-000010621 | to | PLP-170-000010633 |
| PLP-170-000010637 | to | PLP-170-000010637 |
| PLP-170-000010640 | to | PLP-170-000010644 |
| PLP-170-000010647 | to | PLP-170-000010648 |
| PLP-170-000010651 | to | PLP-170-000010653 |
| PLP-170-000010655 | to | PLP-170-000010663 |
| PLP-170-000010665 | to | PLP-170-000010665 |
| PLP-170-000010667 | to | PLP-170-000010667 |
| PLP-170-000010670 | to | PLP-170-000010670 |
| PLP-170-000010672 | to | PLP-170-000010673 |
| PLP-170-000010677 | to | PLP-170-000010701 |
| PLP-170-000010706 | to | PLP-170-000010706 |
| PLP-170-000010709 | to | PLP-170-000010712 |
| PLP-170-000010714 | to | PLP-170-000010715 |
| PLP-170-000010717 | to | PLP-170-000010729 |
| PLP-170-000010731 | to | PLP-170-000010731 |
| PLP-170-000010733 | to | PLP-170-000010734 |
| PLP-170-000010737 | to | PLP-170-000010737 |
| PLP-170-000010740 | to | PLP-170-000010740 |
| PLP-170-000010743 | to | PLP-170-000010746 |
| PLP-170-000010748 | to | PLP-170-000010778 |
| PLP-170-000010780 | to | PLP-170-000010780 |
| PLP-170-000010782 | to | PLP-170-000010784 |
| PLP-170-000010788 | to | PLP-170-000010788 |
| PLP-170-000010793 | to | PLP-170-000010793 |
| PLP-170-000010808 | to | PLP-170-000010808 |
| PLP-170-000010810 | to | PLP-170-000010813 |
| PLP-170-000010817 | to | PLP-170-000010818 |
| PLP-170-000010828 | to | PLP-170-000010828 |

| | | |
|---|---|---|
| PLP-170-000010830 | to | PLP-170-000010830 |
| PLP-170-000010837 | to | PLP-170-000010837 |
| PLP-170-000010840 | to | PLP-170-000010844 |
| PLP-170-000010849 | to | PLP-170-000010849 |
| PLP-170-000010851 | to | PLP-170-000010852 |
| PLP-170-000010854 | to | PLP-170-000010857 |
| PLP-170-000010859 | to | PLP-170-000010859 |
| PLP-170-000010862 | to | PLP-170-000010864 |
| PLP-170-000010876 | to | PLP-170-000010877 |
| PLP-170-000010879 | to | PLP-170-000010880 |
| PLP-170-000010882 | to | PLP-170-000010885 |
| PLP-170-000010888 | to | PLP-170-000010896 |
| PLP-170-000010898 | to | PLP-170-000010899 |
| PLP-170-000010901 | to | PLP-170-000010901 |
| PLP-170-000010912 | to | PLP-170-000010912 |
| PLP-170-000010914 | to | PLP-170-000010916 |
| PLP-170-000010919 | to | PLP-170-000010920 |
| PLP-170-000010929 | to | PLP-170-000010933 |
| PLP-170-000010935 | to | PLP-170-000010935 |
| PLP-170-000010938 | to | PLP-170-000010938 |
| PLP-170-000010941 | to | PLP-170-000010943 |
| PLP-170-000010945 | to | PLP-170-000010946 |
| PLP-170-000010948 | to | PLP-170-000010948 |
| PLP-170-000010950 | to | PLP-170-000010952 |
| PLP-170-000010954 | to | PLP-170-000010955 |
| PLP-170-000010958 | to | PLP-170-000010959 |
| PLP-170-000010963 | to | PLP-170-000010963 |
| PLP-170-000010965 | to | PLP-170-000010969 |
| PLP-170-000010971 | to | PLP-170-000010971 |
| PLP-170-000010973 | to | PLP-170-000010974 |
| PLP-170-000010978 | to | PLP-170-000010982 |
| PLP-170-000010996 | to | PLP-170-000010996 |
| PLP-170-000011000 | to | PLP-170-000011010 |
| PLP-170-000011015 | to | PLP-170-000011015 |
| PLP-170-000011018 | to | PLP-170-000011018 |
| PLP-170-000011020 | to | PLP-170-000011020 |
| PLP-170-000011022 | to | PLP-170-000011026 |
| PLP-170-000011029 | to | PLP-170-000011034 |
| PLP-170-000011036 | to | PLP-170-000011038 |
| PLP-170-000011040 | to | PLP-170-000011040 |
| PLP-170-000011042 | to | PLP-170-000011045 |
| PLP-170-000011047 | to | PLP-170-000011052 |
| PLP-170-000011054 | to | PLP-170-000011056 |
| PLP-170-000011059 | to | PLP-170-000011064 |

| | | |
|---|---|---|
| PLP-170-000011067 | to | PLP-170-000011067 |
| PLP-170-000011069 | to | PLP-170-000011069 |
| PLP-170-000011072 | to | PLP-170-000011073 |
| PLP-170-000011075 | to | PLP-170-000011075 |
| PLP-170-000011080 | to | PLP-170-000011080 |
| PLP-170-000011083 | to | PLP-170-000011094 |
| PLP-170-000011097 | to | PLP-170-000011103 |
| PLP-170-000011106 | to | PLP-170-000011107 |
| PLP-170-000011110 | to | PLP-170-000011111 |
| PLP-170-000011113 | to | PLP-170-000011116 |
| PLP-170-000011120 | to | PLP-170-000011122 |
| PLP-170-000011126 | to | PLP-170-000011127 |
| PLP-170-000011129 | to | PLP-170-000011130 |
| PLP-170-000011134 | to | PLP-170-000011136 |
| PLP-170-000011138 | to | PLP-170-000011139 |
| PLP-170-000011145 | to | PLP-170-000011149 |
| PLP-170-000011152 | to | PLP-170-000011154 |
| PLP-170-000011158 | to | PLP-170-000011163 |
| PLP-170-000011165 | to | PLP-170-000011165 |
| PLP-170-000011172 | to | PLP-170-000011174 |
| PLP-170-000011176 | to | PLP-170-000011177 |
| PLP-170-000011179 | to | PLP-170-000011179 |
| PLP-170-000011181 | to | PLP-170-000011186 |
| PLP-170-000011188 | to | PLP-170-000011189 |
| PLP-170-000011195 | to | PLP-170-000011195 |
| PLP-170-000011199 | to | PLP-170-000011200 |
| PLP-170-000011202 | to | PLP-170-000011207 |
| PLP-170-000011209 | to | PLP-170-000011222 |
| PLP-170-000011231 | to | PLP-170-000011232 |
| PLP-170-000011235 | to | PLP-170-000011236 |
| PLP-170-000011240 | to | PLP-170-000011243 |
| PLP-170-000011246 | to | PLP-170-000011246 |
| PLP-170-000011248 | to | PLP-170-000011256 |
| PLP-170-000011258 | to | PLP-170-000011261 |
| PLP-170-000011265 | to | PLP-170-000011270 |
| PLP-170-000011274 | to | PLP-170-000011276 |
| PLP-170-000011287 | to | PLP-170-000011290 |
| PLP-170-000011294 | to | PLP-170-000011294 |
| PLP-170-000011298 | to | PLP-170-000011298 |
| PLP-170-000011300 | to | PLP-170-000011301 |
| PLP-170-000011303 | to | PLP-170-000011304 |
| PLP-170-000011306 | to | PLP-170-000011309 |
| PLP-170-000011315 | to | PLP-170-000011315 |
| PLP-170-000011317 | to | PLP-170-000011317 |

| | | |
|---|---|---|
| PLP-170-000011319 | to | PLP-170-000011322 |
| PLP-170-000011327 | to | PLP-170-000011340 |
| PLP-170-000011342 | to | PLP-170-000011363 |
| PLP-170-000011365 | to | PLP-170-000011368 |
| PLP-170-000011373 | to | PLP-170-000011373 |
| PLP-170-000011376 | to | PLP-170-000011376 |
| PLP-170-000011379 | to | PLP-170-000011381 |
| PLP-170-000011383 | to | PLP-170-000011384 |
| PLP-170-000011386 | to | PLP-170-000011387 |
| PLP-170-000011393 | to | PLP-170-000011393 |
| PLP-170-000011395 | to | PLP-170-000011395 |
| PLP-170-000011398 | to | PLP-170-000011399 |
| PLP-170-000011402 | to | PLP-170-000011402 |
| PLP-170-000011404 | to | PLP-170-000011405 |
| PLP-170-000011421 | to | PLP-170-000011423 |
| PLP-170-000011425 | to | PLP-170-000011437 |
| PLP-170-000011439 | to | PLP-170-000011450 |
| PLP-170-000011452 | to | PLP-170-000011452 |
| PLP-170-000011454 | to | PLP-170-000011455 |
| PLP-170-000011462 | to | PLP-170-000011462 |
| PLP-170-000011464 | to | PLP-170-000011464 |
| PLP-170-000011469 | to | PLP-170-000011473 |
| PLP-170-000011479 | to | PLP-170-000011479 |
| PLP-170-000011484 | to | PLP-170-000011485 |
| PLP-170-000011487 | to | PLP-170-000011487 |
| PLP-170-000011489 | to | PLP-170-000011489 |
| PLP-170-000011492 | to | PLP-170-000011492 |
| PLP-170-000011494 | to | PLP-170-000011496 |
| PLP-170-000011499 | to | PLP-170-000011500 |
| PLP-170-000011502 | to | PLP-170-000011506 |
| PLP-170-000011508 | to | PLP-170-000011508 |
| PLP-170-000011510 | to | PLP-170-000011510 |
| PLP-170-000011539 | to | PLP-170-000011540 |
| PLP-170-000011542 | to | PLP-170-000011542 |
| PLP-170-000011545 | to | PLP-170-000011549 |
| PLP-170-000011551 | to | PLP-170-000011551 |
| PLP-170-000011554 | to | PLP-170-000011554 |
| PLP-170-000011556 | to | PLP-170-000011558 |
| PLP-170-000011560 | to | PLP-170-000011565 |
| PLP-170-000011570 | to | PLP-170-000011570 |
| PLP-170-000011576 | to | PLP-170-000011578 |
| PLP-170-000011580 | to | PLP-170-000011581 |
| PLP-170-000011583 | to | PLP-170-000011587 |
| PLP-170-000011592 | to | PLP-170-000011596 |

| | | |
|---|---|---|
| PLP-170-000011601 | to | PLP-170-000011602 |
| PLP-170-000011604 | to | PLP-170-000011604 |
| PLP-170-000011606 | to | PLP-170-000011607 |
| PLP-170-000011611 | to | PLP-170-000011612 |
| PLP-170-000011614 | to | PLP-170-000011614 |
| PLP-170-000011616 | to | PLP-170-000011616 |
| PLP-170-000011618 | to | PLP-170-000011619 |
| PLP-170-000011621 | to | PLP-170-000011623 |
| PLP-170-000011626 | to | PLP-170-000011626 |
| PLP-170-000011630 | to | PLP-170-000011630 |
| PLP-170-000011635 | to | PLP-170-000011637 |
| PLP-170-000011641 | to | PLP-170-000011648 |
| PLP-170-000011652 | to | PLP-170-000011652 |
| PLP-170-000011654 | to | PLP-170-000011670 |
| PLP-170-000011672 | to | PLP-170-000011672 |
| PLP-170-000011676 | to | PLP-170-000011683 |
| PLP-170-000011685 | to | PLP-170-000011693 |
| PLP-170-000011695 | to | PLP-170-000011695 |
| PLP-170-000011698 | to | PLP-170-000011698 |
| PLP-170-000011703 | to | PLP-170-000011705 |
| PLP-170-000011708 | to | PLP-170-000011708 |
| PLP-170-000011711 | to | PLP-170-000011719 |
| PLP-170-000011722 | to | PLP-170-000011722 |
| PLP-170-000011731 | to | PLP-170-000011732 |
| PLP-170-000011736 | to | PLP-170-000011743 |
| PLP-170-000011748 | to | PLP-170-000011748 |
| PLP-170-000011750 | to | PLP-170-000011753 |
| PLP-170-000011759 | to | PLP-170-000011759 |
| PLP-170-000011761 | to | PLP-170-000011764 |
| PLP-170-000011766 | to | PLP-170-000011775 |
| PLP-170-000011777 | to | PLP-170-000011777 |
| PLP-170-000011780 | to | PLP-170-000011794 |
| PLP-170-000011796 | to | PLP-170-000011797 |
| PLP-170-000011801 | to | PLP-170-000011805 |
| PLP-170-000011807 | to | PLP-170-000011810 |
| PLP-170-000011813 | to | PLP-170-000011819 |
| PLP-170-000011821 | to | PLP-170-000011824 |
| PLP-170-000011826 | to | PLP-170-000011831 |
| PLP-170-000011839 | to | PLP-170-000011845 |
| PLP-170-000011847 | to | PLP-170-000011858 |
| PLP-170-000011860 | to | PLP-170-000011869 |
| PLP-170-000011872 | to | PLP-170-000011872 |
| PLP-170-000011877 | to | PLP-170-000011877 |
| PLP-170-000011879 | to | PLP-170-000011880 |

| | | |
|---|---|---|
| PLP-170-000011883 | to | PLP-170-000011883 |
| PLP-170-000011886 | to | PLP-170-000011893 |
| PLP-170-000011895 | to | PLP-170-000011895 |
| PLP-170-000011902 | to | PLP-170-000011905 |
| PLP-170-000011909 | to | PLP-170-000011911 |
| PLP-170-000011913 | to | PLP-170-000011916 |
| PLP-170-000011919 | to | PLP-170-000011920 |
| PLP-170-000011924 | to | PLP-170-000011933 |
| PLP-170-000011935 | to | PLP-170-000011935 |
| PLP-170-000011939 | to | PLP-170-000011942 |
| PLP-170-000011946 | to | PLP-170-000011954 |
| PLP-170-000011958 | to | PLP-170-000011959 |
| PLP-170-000011962 | to | PLP-170-000011962 |
| PLP-170-000011966 | to | PLP-170-000011966 |
| PLP-170-000011969 | to | PLP-170-000011972 |
| PLP-170-000011975 | to | PLP-170-000011978 |
| PLP-170-000011981 | to | PLP-170-000011982 |
| PLP-170-000011987 | to | PLP-170-000011988 |
| PLP-170-000011990 | to | PLP-170-000011990 |
| PLP-170-000011992 | to | PLP-170-000011992 |
| PLP-170-000011994 | to | PLP-170-000012020 |
| PLP-170-000012022 | to | PLP-170-000012024 |
| PLP-170-000012026 | to | PLP-170-000012026 |
| PLP-170-000012029 | to | PLP-170-000012031 |
| PLP-170-000012039 | to | PLP-170-000012039 |
| PLP-170-000012042 | to | PLP-170-000012042 |
| PLP-170-000012051 | to | PLP-170-000012053 |
| PLP-170-000012059 | to | PLP-170-000012061 |
| PLP-170-000012063 | to | PLP-170-000012064 |
| PLP-170-000012066 | to | PLP-170-000012067 |
| PLP-170-000012072 | to | PLP-170-000012072 |
| PLP-170-000012074 | to | PLP-170-000012076 |
| PLP-170-000012079 | to | PLP-170-000012084 |
| PLP-170-000012087 | to | PLP-170-000012090 |
| PLP-170-000012094 | to | PLP-170-000012094 |
| PLP-170-000012098 | to | PLP-170-000012107 |
| PLP-170-000012110 | to | PLP-170-000012115 |
| PLP-170-000012119 | to | PLP-170-000012119 |
| PLP-170-000012121 | to | PLP-170-000012130 |
| PLP-170-000012136 | to | PLP-170-000012139 |
| PLP-170-000012144 | to | PLP-170-000012144 |
| PLP-170-000012146 | to | PLP-170-000012149 |
| PLP-170-000012152 | to | PLP-170-000012154 |
| PLP-170-000012158 | to | PLP-170-000012163 |

| | | |
|---|---|---|
| PLP-170-000012165 | to | PLP-170-000012167 |
| PLP-170-000012179 | to | PLP-170-000012182 |
| PLP-170-000012191 | to | PLP-170-000012191 |
| PLP-170-000012193 | to | PLP-170-000012195 |
| PLP-170-000012198 | to | PLP-170-000012198 |
| PLP-170-000012200 | to | PLP-170-000012201 |
| PLP-170-000012203 | to | PLP-170-000012205 |
| PLP-170-000012213 | to | PLP-170-000012218 |
| PLP-170-000012220 | to | PLP-170-000012221 |
| PLP-170-000012223 | to | PLP-170-000012246 |
| PLP-170-000012248 | to | PLP-170-000012257 |
| PLP-170-000012265 | to | PLP-170-000012265 |
| PLP-170-000012268 | to | PLP-170-000012278 |
| PLP-170-000012280 | to | PLP-170-000012280 |
| PLP-170-000012282 | to | PLP-170-000012284 |
| PLP-170-000012288 | to | PLP-170-000012295 |
| PLP-170-000012298 | to | PLP-170-000012300 |
| PLP-170-000012302 | to | PLP-170-000012312 |
| PLP-170-000012314 | to | PLP-170-000012315 |
| PLP-170-000012318 | to | PLP-170-000012320 |
| PLP-170-000012322 | to | PLP-170-000012322 |
| PLP-170-000012325 | to | PLP-170-000012327 |
| PLP-170-000012329 | to | PLP-170-000012334 |
| PLP-170-000012336 | to | PLP-170-000012339 |
| PLP-170-000012341 | to | PLP-170-000012342 |
| PLP-170-000012344 | to | PLP-170-000012347 |
| PLP-170-000012350 | to | PLP-170-000012350 |
| PLP-170-000012352 | to | PLP-170-000012352 |
| PLP-170-000012354 | to | PLP-170-000012364 |
| PLP-170-000012366 | to | PLP-170-000012367 |
| PLP-170-000012372 | to | PLP-170-000012372 |
| PLP-170-000012374 | to | PLP-170-000012374 |
| PLP-170-000012376 | to | PLP-170-000012376 |
| PLP-170-000012378 | to | PLP-170-000012379 |
| PLP-170-000012381 | to | PLP-170-000012384 |
| PLP-170-000012386 | to | PLP-170-000012406 |
| PLP-170-000012408 | to | PLP-170-000012412 |
| PLP-170-000012414 | to | PLP-170-000012419 |
| PLP-170-000012425 | to | PLP-170-000012428 |
| PLP-170-000012431 | to | PLP-170-000012436 |
| PLP-170-000012438 | to | PLP-170-000012443 |
| PLP-170-000012445 | to | PLP-170-000012447 |
| PLP-170-000012449 | to | PLP-170-000012466 |
| PLP-170-000012480 | to | PLP-170-000012480 |

| | | |
|---|---|---|
| PLP-170-000012489 | to | PLP-170-000012489 |
| PLP-170-000012491 | to | PLP-170-000012491 |
| PLP-170-000012493 | to | PLP-170-000012494 |
| PLP-170-000012498 | to | PLP-170-000012498 |
| PLP-170-000012503 | to | PLP-170-000012503 |
| PLP-170-000012505 | to | PLP-170-000012509 |
| PLP-170-000012514 | to | PLP-170-000012520 |
| PLP-170-000012525 | to | PLP-170-000012526 |
| PLP-170-000012530 | to | PLP-170-000012532 |
| PLP-170-000012534 | to | PLP-170-000012536 |
| PLP-170-000012538 | to | PLP-170-000012539 |
| PLP-170-000012545 | to | PLP-170-000012571 |
| PLP-170-000012573 | to | PLP-170-000012573 |
| PLP-170-000012578 | to | PLP-170-000012599 |
| PLP-170-000012601 | to | PLP-170-000012606 |
| PLP-170-000012608 | to | PLP-170-000012615 |
| PLP-170-000012617 | to | PLP-170-000012618 |
| PLP-170-000012620 | to | PLP-170-000012620 |
| PLP-170-000012622 | to | PLP-170-000012622 |
| PLP-170-000012624 | to | PLP-170-000012625 |
| PLP-170-000012627 | to | PLP-170-000012636 |
| PLP-170-000012638 | to | PLP-170-000012644 |
| PLP-170-000012646 | to | PLP-170-000012651 |
| PLP-170-000012653 | to | PLP-170-000012654 |
| PLP-170-000012657 | to | PLP-170-000012657 |
| PLP-170-000012659 | to | PLP-170-000012675 |
| PLP-170-000012678 | to | PLP-170-000012681 |
| PLP-170-000012684 | to | PLP-170-000012685 |
| PLP-170-000012687 | to | PLP-170-000012690 |
| PLP-170-000012692 | to | PLP-170-000012694 |
| PLP-170-000012696 | to | PLP-170-000012700 |
| PLP-170-000012703 | to | PLP-170-000012731 |
| PLP-170-000012733 | to | PLP-170-000012735 |
| PLP-170-000012738 | to | PLP-170-000012740 |
| PLP-170-000012742 | to | PLP-170-000012750 |
| PLP-170-000012752 | to | PLP-170-000012752 |
| PLP-170-000012754 | to | PLP-170-000012759 |
| PLP-170-000012761 | to | PLP-170-000012761 |
| PLP-170-000012764 | to | PLP-170-000012766 |
| PLP-170-000012768 | to | PLP-170-000012769 |
| PLP-170-000012772 | to | PLP-170-000012775 |
| PLP-170-000012777 | to | PLP-170-000012788 |
| PLP-170-000012793 | to | PLP-170-000012799 |
| PLP-170-000012802 | to | PLP-170-000012803 |

| | | |
|---|---|---|
| PLP-170-000012805 | to | PLP-170-000012814 |
| PLP-170-000012816 | to | PLP-170-000012818 |
| PLP-170-000012820 | to | PLP-170-000012821 |
| PLP-170-000012823 | to | PLP-170-000012825 |
| PLP-170-000012827 | to | PLP-170-000012829 |
| PLP-170-000012832 | to | PLP-170-000012834 |
| PLP-170-000012836 | to | PLP-170-000012836 |
| PLP-170-000012839 | to | PLP-170-000012844 |
| PLP-170-000012848 | to | PLP-170-000012852 |
| PLP-170-000012854 | to | PLP-170-000012858 |
| PLP-170-000012862 | to | PLP-170-000012862 |
| PLP-170-000012868 | to | PLP-170-000012871 |
| PLP-170-000012874 | to | PLP-170-000012874 |
| PLP-170-000012876 | to | PLP-170-000012876 |
| PLP-170-000012881 | to | PLP-170-000012882 |
| PLP-170-000012889 | to | PLP-170-000012890 |
| PLP-170-000012912 | to | PLP-170-000012914 |
| PLP-170-000012916 | to | PLP-170-000012920 |
| PLP-170-000012924 | to | PLP-170-000012934 |
| PLP-170-000012936 | to | PLP-170-000012943 |
| PLP-170-000012945 | to | PLP-170-000012946 |
| PLP-170-000012949 | to | PLP-170-000012949 |
| PLP-170-000012951 | to | PLP-170-000012952 |
| PLP-170-000012955 | to | PLP-170-000012965 |
| PLP-170-000012968 | to | PLP-170-000012968 |
| PLP-170-000012972 | to | PLP-170-000012985 |
| PLP-170-000012987 | to | PLP-170-000012988 |
| PLP-170-000012990 | to | PLP-170-000012990 |
| PLP-170-000012992 | to | PLP-170-000013001 |
| PLP-170-000013003 | to | PLP-170-000013013 |
| PLP-170-000013015 | to | PLP-170-000013019 |
| PLP-170-000013021 | to | PLP-170-000013033 |
| PLP-170-000013035 | to | PLP-170-000013037 |
| PLP-170-000013039 | to | PLP-170-000013040 |
| PLP-170-000013043 | to | PLP-170-000013070 |
| PLP-170-000013072 | to | PLP-170-000013073 |
| PLP-170-000013076 | to | PLP-170-000013077 |
| PLP-170-000013079 | to | PLP-170-000013086 |
| PLP-170-000013088 | to | PLP-170-000013094 |
| PLP-170-000013097 | to | PLP-170-000013099 |
| PLP-170-000013101 | to | PLP-170-000013112 |
| PLP-170-000013114 | to | PLP-170-000013116 |
| PLP-170-000013118 | to | PLP-170-000013121 |
| PLP-170-000013124 | to | PLP-170-000013126 |

| | | |
|---|---|---|
| PLP-170-000013128 | to | PLP-170-000013134 |
| PLP-170-000013136 | to | PLP-170-000013148 |
| PLP-170-000013150 | to | PLP-170-000013163 |
| PLP-170-000013182 | to | PLP-170-000013191 |
| PLP-170-000013200 | to | PLP-170-000013200 |
| PLP-170-000013202 | to | PLP-170-000013202 |
| PLP-170-000013204 | to | PLP-170-000013204 |
| PLP-170-000013212 | to | PLP-170-000013212 |
| PLP-170-000013230 | to | PLP-170-000013274 |
| PLP-170-000013277 | to | PLP-170-000013277 |
| PLP-170-000013279 | to | PLP-170-000013279 |
| PLP-170-000013281 | to | PLP-170-000013282 |
| PLP-170-000013289 | to | PLP-170-000013298 |
| PLP-170-000013309 | to | PLP-170-000013310 |
| PLP-170-000013313 | to | PLP-170-000013324 |
| PLP-170-000013326 | to | PLP-170-000013329 |
| PLP-170-000013331 | to | PLP-170-000013351 |
| PLP-170-000013355 | to | PLP-170-000013355 |
| PLP-170-000013359 | to | PLP-170-000013361 |
| PLP-170-000013370 | to | PLP-170-000013371 |
| PLP-170-000013373 | to | PLP-170-000013373 |
| PLP-170-000013376 | to | PLP-170-000013378 |
| PLP-170-000013381 | to | PLP-170-000013382 |
| PLP-170-000013385 | to | PLP-170-000013385 |
| PLP-170-000013387 | to | PLP-170-000013394 |
| PLP-170-000013398 | to | PLP-170-000013406 |
| PLP-170-000013409 | to | PLP-170-000013413 |
| PLP-170-000013419 | to | PLP-170-000013420 |
| PLP-170-000013422 | to | PLP-170-000013427 |
| PLP-170-000013429 | to | PLP-170-000013429 |
| PLP-170-000013431 | to | PLP-170-000013432 |
| PLP-170-000013434 | to | PLP-170-000013448 |
| PLP-170-000013450 | to | PLP-170-000013486 |
| PLP-170-000013488 | to | PLP-170-000013492 |
| PLP-170-000013494 | to | PLP-170-000013495 |
| PLP-170-000013497 | to | PLP-170-000013497 |
| PLP-170-000013500 | to | PLP-170-000013523 |
| PLP-170-000013536 | to | PLP-170-000013542 |
| PLP-170-000013544 | to | PLP-170-000013555 |
| PLP-170-000013559 | to | PLP-170-000013564 |
| PLP-170-000013567 | to | PLP-170-000013574 |
| PLP-170-000013577 | to | PLP-170-000013581 |
| PLP-170-000013583 | to | PLP-170-000013600 |
| PLP-170-000013602 | to | PLP-170-000013612 |

| | | |
|---|---|---|
| PLP-170-000013614 | to | PLP-170-000013624 |
| PLP-170-000013626 | to | PLP-170-000013645 |
| PLP-170-000013647 | to | PLP-170-000013651 |
| PLP-170-000013653 | to | PLP-170-000013665 |
| PLP-170-000013668 | to | PLP-170-000013673 |
| PLP-170-000013675 | to | PLP-170-000013690 |
| PLP-170-000013692 | to | PLP-170-000013692 |
| PLP-170-000013694 | to | PLP-170-000013694 |
| PLP-170-000013699 | to | PLP-170-000013704 |
| PLP-170-000013713 | to | PLP-170-000013713 |
| PLP-170-000013715 | to | PLP-170-000013715 |
| PLP-170-000013719 | to | PLP-170-000013719 |
| PLP-170-000013725 | to | PLP-170-000013726 |
| PLP-170-000013733 | to | PLP-170-000013757 |
| PLP-170-000013761 | to | PLP-170-000013774 |
| PLP-170-000013776 | to | PLP-170-000013777 |
| PLP-170-000013779 | to | PLP-170-000013779 |
| PLP-170-000013781 | to | PLP-170-000013781 |
| PLP-170-000013783 | to | PLP-170-000013784 |
| PLP-170-000013786 | to | PLP-170-000013786 |
| PLP-170-000013788 | to | PLP-170-000013790 |
| PLP-170-000013793 | to | PLP-170-000013795 |
| PLP-170-000013797 | to | PLP-170-000013798 |
| PLP-170-000013802 | to | PLP-170-000013810 |
| PLP-170-000013812 | to | PLP-170-000013828 |
| PLP-170-000013831 | to | PLP-170-000013833 |
| PLP-170-000013835 | to | PLP-170-000013847 |
| PLP-170-000013849 | to | PLP-170-000013850 |
| PLP-170-000013857 | to | PLP-170-000013861 |
| PLP-170-000013864 | to | PLP-170-000013867 |
| PLP-170-000013869 | to | PLP-170-000013884 |
| PLP-170-000013886 | to | PLP-170-000013902 |
| PLP-170-000013904 | to | PLP-170-000013906 |
| PLP-170-000013908 | to | PLP-170-000013908 |
| PLP-170-000013910 | to | PLP-170-000013910 |
| PLP-170-000013918 | to | PLP-170-000013923 |
| PLP-170-000013925 | to | PLP-170-000013927 |
| PLP-170-000013930 | to | PLP-170-000013931 |
| PLP-170-000013933 | to | PLP-170-000013934 |
| PLP-170-000013937 | to | PLP-170-000013938 |
| PLP-170-000013940 | to | PLP-170-000013946 |
| PLP-170-000013948 | to | PLP-170-000013948 |
| PLP-170-000013951 | to | PLP-170-000013951 |
| PLP-170-000013953 | to | PLP-170-000013954 |

| | | |
|---|---|---|
| PLP-170-000013956 | to | PLP-170-000013956 |
| PLP-170-000013958 | to | PLP-170-000013958 |
| PLP-170-000013960 | to | PLP-170-000013961 |
| PLP-170-000013964 | to | PLP-170-000013995 |
| PLP-170-000013997 | to | PLP-170-000013998 |
| PLP-170-000014000 | to | PLP-170-000014012 |
| PLP-170-000014014 | to | PLP-170-000014017 |
| PLP-170-000014019 | to | PLP-170-000014022 |
| PLP-170-000014024 | to | PLP-170-000014025 |
| PLP-170-000014027 | to | PLP-170-000014027 |
| PLP-170-000014030 | to | PLP-170-000014031 |
| PLP-170-000014033 | to | PLP-170-000014042 |
| PLP-170-000014044 | to | PLP-170-000014044 |
| PLP-170-000014046 | to | PLP-170-000014048 |
| PLP-170-000014050 | to | PLP-170-000014058 |
| PLP-170-000014063 | to | PLP-170-000014064 |
| PLP-170-000014068 | to | PLP-170-000014071 |
| PLP-170-000014074 | to | PLP-170-000014074 |
| PLP-170-000014076 | to | PLP-170-000014083 |
| PLP-170-000014086 | to | PLP-170-000014088 |
| PLP-170-000014093 | to | PLP-170-000014093 |
| PLP-170-000014096 | to | PLP-170-000014096 |
| PLP-170-000014105 | to | PLP-170-000014105 |
| PLP-170-000014112 | to | PLP-170-000014114 |
| PLP-170-000014125 | to | PLP-170-000014125 |
| PLP-170-000014130 | to | PLP-170-000014133 |
| PLP-170-000014138 | to | PLP-170-000014139 |
| PLP-170-000014148 | to | PLP-170-000014149 |
| PLP-170-000014151 | to | PLP-170-000014151 |
| PLP-170-000014153 | to | PLP-170-000014157 |
| PLP-170-000014159 | to | PLP-170-000014159 |
| PLP-170-000014162 | to | PLP-170-000014162 |
| PLP-170-000014165 | to | PLP-170-000014166 |
| PLP-170-000014169 | to | PLP-170-000014169 |
| PLP-170-000014175 | to | PLP-170-000014177 |
| PLP-170-000014183 | to | PLP-170-000014184 |
| PLP-170-000014196 | to | PLP-170-000014196 |
| PLP-170-000014199 | to | PLP-170-000014209 |
| PLP-170-000014212 | to | PLP-170-000014212 |
| PLP-170-000014214 | to | PLP-170-000014214 |
| PLP-170-000014216 | to | PLP-170-000014216 |
| PLP-170-000014218 | to | PLP-170-000014221 |
| PLP-170-000014225 | to | PLP-170-000014225 |
| PLP-170-000014231 | to | PLP-170-000014232 |

| | | |
|---|---|---|
| PLP-170-000014235 | to | PLP-170-000014236 |
| PLP-170-000014239 | to | PLP-170-000014240 |
| PLP-170-000014249 | to | PLP-170-000014249 |
| PLP-170-000014251 | to | PLP-170-000014251 |
| PLP-170-000014253 | to | PLP-170-000014253 |
| PLP-170-000014256 | to | PLP-170-000014257 |
| PLP-170-000014259 | to | PLP-170-000014262 |
| PLP-170-000014266 | to | PLP-170-000014267 |
| PLP-170-000014270 | to | PLP-170-000014270 |
| PLP-170-000014272 | to | PLP-170-000014273 |
| PLP-170-000014280 | to | PLP-170-000014280 |
| PLP-170-000014282 | to | PLP-170-000014283 |
| PLP-170-000014285 | to | PLP-170-000014286 |
| PLP-170-000014288 | to | PLP-170-000014290 |
| PLP-170-000014294 | to | PLP-170-000014295 |
| PLP-170-000014297 | to | PLP-170-000014297 |
| PLP-170-000014300 | to | PLP-170-000014300 |
| PLP-170-000014308 | to | PLP-170-000014308 |
| PLP-170-000014310 | to | PLP-170-000014311 |
| PLP-170-000014319 | to | PLP-170-000014319 |
| PLP-170-000014326 | to | PLP-170-000014328 |
| PLP-170-000014337 | to | PLP-170-000014337 |
| PLP-170-000014342 | to | PLP-170-000014342 |
| PLP-170-000014351 | to | PLP-170-000014351 |
| PLP-170-000014355 | to | PLP-170-000014356 |
| PLP-170-000014360 | to | PLP-170-000014360 |
| PLP-170-000014366 | to | PLP-170-000014366 |
| PLP-170-000014368 | to | PLP-170-000014368 |
| PLP-170-000014371 | to | PLP-170-000014371 |
| PLP-170-000014373 | to | PLP-170-000014373 |
| PLP-170-000014375 | to | PLP-170-000014375 |
| PLP-170-000014377 | to | PLP-170-000014377 |
| PLP-170-000014383 | to | PLP-170-000014383 |
| PLP-170-000014387 | to | PLP-170-000014388 |
| PLP-170-000014390 | to | PLP-170-000014390 |
| PLP-170-000014396 | to | PLP-170-000014396 |
| PLP-170-000014402 | to | PLP-170-000014402 |
| PLP-170-000014406 | to | PLP-170-000014407 |
| PLP-170-000014410 | to | PLP-170-000014413 |
| PLP-170-000014421 | to | PLP-170-000014421 |
| PLP-170-000014425 | to | PLP-170-000014425 |
| PLP-170-000014431 | to | PLP-170-000014431 |
| PLP-170-000014434 | to | PLP-170-000014435 |
| PLP-170-000014439 | to | PLP-170-000014439 |

| | | |
|---|---|---|
| PLP-170-000014443 | to | PLP-170-000014443 |
| PLP-170-000014463 | to | PLP-170-000014463 |
| PLP-170-000014466 | to | PLP-170-000014466 |
| PLP-170-000014470 | to | PLP-170-000014470 |
| PLP-170-000014478 | to | PLP-170-000014478 |
| PLP-170-000014501 | to | PLP-170-000014503 |
| PLP-170-000014521 | to | PLP-170-000014521 |
| PLP-170-000014526 | to | PLP-170-000014526 |
| PLP-170-000014530 | to | PLP-170-000014530 |
| PLP-170-000014534 | to | PLP-170-000014535 |
| PLP-170-000014541 | to | PLP-170-000014541 |
| PLP-170-000014543 | to | PLP-170-000014543 |
| PLP-170-000014547 | to | PLP-170-000014547 |
| PLP-170-000014559 | to | PLP-170-000014559 |
| PLP-170-000014571 | to | PLP-170-000014571 |
| PLP-170-000014596 | to | PLP-170-000014596 |
| PLP-170-000014611 | to | PLP-170-000014612 |
| PLP-170-000014617 | to | PLP-170-000014617 |
| PLP-170-000014620 | to | PLP-170-000014621 |
| PLP-170-000014623 | to | PLP-170-000014623 |
| PLP-170-000014633 | to | PLP-170-000014635 |
| PLP-170-000014637 | to | PLP-170-000014638 |
| PLP-170-000014640 | to | PLP-170-000014640 |
| PLP-170-000014644 | to | PLP-170-000014645 |
| PLP-170-000014647 | to | PLP-170-000014647 |
| PLP-170-000014649 | to | PLP-170-000014649 |
| PLP-170-000014651 | to | PLP-170-000014651 |
| PLP-170-000014656 | to | PLP-170-000014658 |
| PLP-170-000014661 | to | PLP-170-000014661 |
| PLP-170-000014665 | to | PLP-170-000014665 |
| PLP-170-000014675 | to | PLP-170-000014676 |
| PLP-170-000014679 | to | PLP-170-000014679 |
| PLP-170-000014684 | to | PLP-170-000014685 |
| PLP-170-000014687 | to | PLP-170-000014687 |
| PLP-170-000014689 | to | PLP-170-000014689 |
| PLP-170-000014699 | to | PLP-170-000014700 |
| PLP-170-000014703 | to | PLP-170-000014703 |
| PLP-170-000014705 | to | PLP-170-000014706 |
| PLP-170-000014736 | to | PLP-170-000014736 |
| PLP-170-000014741 | to | PLP-170-000014743 |
| PLP-170-000014748 | to | PLP-170-000014748 |
| PLP-170-000014750 | to | PLP-170-000014750 |
| PLP-170-000014752 | to | PLP-170-000014752 |
| PLP-170-000014754 | to | PLP-170-000014755 |

| | | |
|---|---|---|
| PLP-170-000014774 | to | PLP-170-000014776 |
| PLP-170-000014778 | to | PLP-170-000014781 |
| PLP-170-000014783 | to | PLP-170-000014787 |
| PLP-170-000014793 | to | PLP-170-000014794 |
| PLP-170-000014796 | to | PLP-170-000014797 |
| PLP-170-000014800 | to | PLP-170-000014800 |
| PLP-170-000014803 | to | PLP-170-000014805 |
| PLP-170-000014808 | to | PLP-170-000014808 |
| PLP-170-000014811 | to | PLP-170-000014811 |
| PLP-170-000014814 | to | PLP-170-000014816 |
| PLP-170-000014818 | to | PLP-170-000014820 |
| PLP-170-000014826 | to | PLP-170-000014826 |
| PLP-170-000014828 | to | PLP-170-000014828 |
| PLP-170-000014843 | to | PLP-170-000014846 |
| PLP-170-000014859 | to | PLP-170-000014863 |
| PLP-170-000014868 | to | PLP-170-000014871 |
| PLP-170-000014875 | to | PLP-170-000014875 |
| PLP-170-000014878 | to | PLP-170-000014879 |
| PLP-170-000014894 | to | PLP-170-000014894 |
| PLP-170-000014897 | to | PLP-170-000014897 |
| PLP-170-000014900 | to | PLP-170-000014900 |
| PLP-170-000014905 | to | PLP-170-000014906 |
| PLP-170-000014908 | to | PLP-170-000014910 |
| PLP-170-000014913 | to | PLP-170-000014915 |
| PLP-170-000014920 | to | PLP-170-000014920 |
| PLP-170-000014930 | to | PLP-170-000014931 |
| PLP-170-000014933 | to | PLP-170-000014933 |
| PLP-170-000014935 | to | PLP-170-000014939 |
| PLP-170-000014942 | to | PLP-170-000014942 |
| PLP-170-000014948 | to | PLP-170-000014949 |
| PLP-170-000014964 | to | PLP-170-000014964 |
| PLP-170-000014966 | to | PLP-170-000014967 |
| PLP-170-000014999 | to | PLP-170-000015000 |
| PLP-170-000015002 | to | PLP-170-000015003 |
| PLP-170-000015005 | to | PLP-170-000015009 |
| PLP-170-000015016 | to | PLP-170-000015019 |
| PLP-170-000015022 | to | PLP-170-000015022 |
| PLP-170-000015025 | to | PLP-170-000015025 |
| PLP-170-000015027 | to | PLP-170-000015027 |
| PLP-170-000015030 | to | PLP-170-000015030 |
| PLP-170-000015033 | to | PLP-170-000015035 |
| PLP-170-000015037 | to | PLP-170-000015037 |
| PLP-170-000015039 | to | PLP-170-000015041 |
| PLP-170-000015044 | to | PLP-170-000015052 |

| PLP-170-000015054 | to | PLP-170-000015063 |
|---|---|---|
| PLP-170-000015067 | to | PLP-170-000015079 |
| PLP-170-000015082 | to | PLP-170-000015082 |
| PLP-170-000015084 | to | PLP-170-000015084 |
| PLP-170-000015086 | to | PLP-170-000015087 |
| PLP-170-000015089 | to | PLP-170-000015091 |
| PLP-170-000015093 | to | PLP-170-000015097 |
| PLP-170-000015100 | to | PLP-170-000015102 |
| PLP-170-000015104 | to | PLP-170-000015109 |
| PLP-170-000015112 | to | PLP-170-000015120 |
| PLP-170-000015122 | to | PLP-170-000015122 |
| PLP-170-000015125 | to | PLP-170-000015130 |
| PLP-170-000015133 | to | PLP-170-000015134 |
| PLP-170-000015139 | to | PLP-170-000015141 |
| PLP-170-000015143 | to | PLP-170-000015144 |
| PLP-170-000015147 | to | PLP-170-000015147 |
| PLP-170-000015150 | to | PLP-170-000015151 |
| PLP-170-000015154 | to | PLP-170-000015172 |
| PLP-170-000015180 | to | PLP-170-000015180 |
| PLP-170-000015188 | to | PLP-170-000015193 |
| PLP-170-000015198 | to | PLP-170-000015200 |
| PLP-170-000015204 | to | PLP-170-000015210 |
| PLP-170-000015212 | to | PLP-170-000015228 |
| PLP-170-000015230 | to | PLP-170-000015231 |
| PLP-170-000015235 | to | PLP-170-000015235 |
| PLP-170-000015237 | to | PLP-170-000015237 |
| PLP-170-000015240 | to | PLP-170-000015243 |
| PLP-170-000015252 | to | PLP-170-000015252 |
| PLP-170-000015254 | to | PLP-170-000015258 |
| PLP-170-000015267 | to | PLP-170-000015279 |
| PLP-170-000015286 | to | PLP-170-000015288 |
| PLP-170-000015294 | to | PLP-170-000015294 |
| PLP-170-000015302 | to | PLP-170-000015305 |
| PLP-170-000015307 | to | PLP-170-000015317 |
| PLP-170-000015319 | to | PLP-170-000015320 |
| PLP-170-000015327 | to | PLP-170-000015328 |
| PLP-170-000015331 | to | PLP-170-000015342 |
| PLP-170-000015344 | to | PLP-170-000015344 |
| PLP-170-000015346 | to | PLP-170-000015346 |
| PLP-170-000015348 | to | PLP-170-000015366 |
| PLP-170-000015368 | to | PLP-170-000015371 |
| PLP-170-000015373 | to | PLP-170-000015374 |
| PLP-170-000015380 | to | PLP-170-000015380 |
| PLP-170-000015383 | to | PLP-170-000015385 |

| | | |
|---|---|---|
| PLP-170-000015393 | to | PLP-170-000015393 |
| PLP-170-000015395 | to | PLP-170-000015404 |
| PLP-170-000015406 | to | PLP-170-000015406 |
| PLP-170-000015408 | to | PLP-170-000015421 |
| PLP-170-000015424 | to | PLP-170-000015424 |
| PLP-170-000015426 | to | PLP-170-000015427 |
| PLP-170-000015429 | to | PLP-170-000015430 |
| PLP-170-000015433 | to | PLP-170-000015433 |
| PLP-170-000015435 | to | PLP-170-000015435 |
| PLP-170-000015437 | to | PLP-170-000015452 |
| PLP-170-000015454 | to | PLP-170-000015462 |
| PLP-170-000015464 | to | PLP-170-000015516 |
| PLP-170-000015518 | to | PLP-170-000015521 |
| PLP-170-000015526 | to | PLP-170-000015530 |
| PLP-170-000015535 | to | PLP-170-000015537 |
| PLP-170-000015539 | to | PLP-170-000015544 |
| PLP-170-000015546 | to | PLP-170-000015546 |
| PLP-170-000015548 | to | PLP-170-000015552 |
| PLP-170-000015554 | to | PLP-170-000015554 |
| PLP-170-000015557 | to | PLP-170-000015560 |
| PLP-170-000015562 | to | PLP-170-000015564 |
| PLP-170-000015572 | to | PLP-170-000015574 |
| PLP-170-000015576 | to | PLP-170-000015581 |
| PLP-170-000015585 | to | PLP-170-000015589 |
| PLP-170-000015592 | to | PLP-170-000015596 |
| PLP-170-000015598 | to | PLP-170-000015598 |
| PLP-170-000015600 | to | PLP-170-000015605 |
| PLP-170-000015607 | to | PLP-170-000015607 |
| PLP-170-000015609 | to | PLP-170-000015609 |
| PLP-170-000015611 | to | PLP-170-000015633 |
| PLP-170-000015636 | to | PLP-170-000015638 |
| PLP-170-000015648 | to | PLP-170-000015649 |
| PLP-170-000015652 | to | PLP-170-000015652 |
| PLP-170-000015655 | to | PLP-170-000015655 |
| PLP-170-000015657 | to | PLP-170-000015662 |
| PLP-170-000015667 | to | PLP-170-000015669 |
| PLP-170-000015672 | to | PLP-170-000015672 |
| PLP-170-000015674 | to | PLP-170-000015674 |
| PLP-170-000015680 | to | PLP-170-000015680 |
| PLP-170-000015682 | to | PLP-170-000015686 |
| PLP-170-000015688 | to | PLP-170-000015688 |
| PLP-170-000015690 | to | PLP-170-000015691 |
| PLP-170-000015693 | to | PLP-170-000015693 |
| PLP-170-000015696 | to | PLP-170-000015701 |

| | | |
|---|---|---|
| PLP-170-000015704 | to | PLP-170-000015706 |
| PLP-170-000015708 | to | PLP-170-000015710 |
| PLP-170-000015713 | to | PLP-170-000015715 |
| PLP-170-000015718 | to | PLP-170-000015724 |
| PLP-170-000015726 | to | PLP-170-000015726 |
| PLP-170-000015730 | to | PLP-170-000015731 |
| PLP-170-000015736 | to | PLP-170-000015740 |
| PLP-170-000015742 | to | PLP-170-000015742 |
| PLP-170-000015744 | to | PLP-170-000015748 |
| PLP-170-000015750 | to | PLP-170-000015751 |
| PLP-170-000015754 | to | PLP-170-000015767 |
| PLP-170-000015771 | to | PLP-170-000015771 |
| PLP-170-000015778 | to | PLP-170-000015795 |
| PLP-170-000015797 | to | PLP-170-000015798 |
| PLP-170-000015800 | to | PLP-170-000015802 |
| PLP-170-000015807 | to | PLP-170-000015826 |
| PLP-170-000015829 | to | PLP-170-000015833 |
| PLP-170-000015837 | to | PLP-170-000015838 |
| PLP-170-000015840 | to | PLP-170-000015845 |
| PLP-170-000015847 | to | PLP-170-000015858 |
| PLP-170-000015860 | to | PLP-170-000015861 |
| PLP-170-000015863 | to | PLP-170-000015863 |
| PLP-170-000015865 | to | PLP-170-000015868 |
| PLP-170-000015872 | to | PLP-170-000015872 |
| PLP-170-000015874 | to | PLP-170-000015876 |
| PLP-170-000015878 | to | PLP-170-000015879 |
| PLP-170-000015881 | to | PLP-170-000015884 |
| PLP-170-000015886 | to | PLP-170-000015890 |
| PLP-170-000015892 | to | PLP-170-000015894 |
| PLP-170-000015896 | to | PLP-170-000015900 |
| PLP-170-000015903 | to | PLP-170-000015903 |
| PLP-170-000015906 | to | PLP-170-000015912 |
| PLP-170-000015921 | to | PLP-170-000015924 |
| PLP-170-000015926 | to | PLP-170-000015935 |
| PLP-170-000015938 | to | PLP-170-000015939 |
| PLP-170-000015941 | to | PLP-170-000015948 |
| PLP-170-000015950 | to | PLP-170-000015957 |
| PLP-170-000015962 | to | PLP-170-000015967 |
| PLP-170-000015969 | to | PLP-170-000015970 |
| PLP-170-000015972 | to | PLP-170-000015977 |
| PLP-170-000015979 | to | PLP-170-000015984 |
| PLP-170-000015987 | to | PLP-170-000015996 |
| PLP-170-000015999 | to | PLP-170-000016005 |
| PLP-170-000016010 | to | PLP-170-000016010 |

| | | |
|---|---|---|
| PLP-170-000016013 | to | PLP-170-000016027 |
| PLP-170-000016034 | to | PLP-170-000016034 |
| PLP-170-000016037 | to | PLP-170-000016037 |
| PLP-170-000016039 | to | PLP-170-000016040 |
| PLP-170-000016042 | to | PLP-170-000016044 |
| PLP-170-000016046 | to | PLP-170-000016059 |
| PLP-170-000016061 | to | PLP-170-000016068 |
| PLP-170-000016073 | to | PLP-170-000016102 |
| PLP-170-000016104 | to | PLP-170-000016107 |
| PLP-170-000016109 | to | PLP-170-000016110 |
| PLP-170-000016114 | to | PLP-170-000016114 |
| PLP-170-000016117 | to | PLP-170-000016121 |
| PLP-170-000016125 | to | PLP-170-000016125 |
| PLP-170-000016131 | to | PLP-170-000016131 |
| PLP-170-000016133 | to | PLP-170-000016133 |
| PLP-170-000016135 | to | PLP-170-000016140 |
| PLP-170-000016143 | to | PLP-170-000016144 |
| PLP-170-000016146 | to | PLP-170-000016147 |
| PLP-170-000016149 | to | PLP-170-000016149 |
| PLP-170-000016151 | to | PLP-170-000016152 |
| PLP-170-000016164 | to | PLP-170-000016164 |
| PLP-170-000016167 | to | PLP-170-000016169 |
| PLP-170-000016172 | to | PLP-170-000016172 |
| PLP-170-000016176 | to | PLP-170-000016178 |
| PLP-170-000016181 | to | PLP-170-000016185 |
| PLP-170-000016194 | to | PLP-170-000016194 |
| PLP-170-000016196 | to | PLP-170-000016203 |
| PLP-170-000016216 | to | PLP-170-000016216 |
| PLP-170-000016221 | to | PLP-170-000016223 |
| PLP-170-000016227 | to | PLP-170-000016227 |
| PLP-170-000016234 | to | PLP-170-000016236 |
| PLP-170-000016240 | to | PLP-170-000016240 |
| PLP-170-000016242 | to | PLP-170-000016243 |
| PLP-170-000016245 | to | PLP-170-000016245 |
| PLP-170-000016251 | to | PLP-170-000016251 |
| PLP-170-000016258 | to | PLP-170-000016263 |
| PLP-170-000016266 | to | PLP-170-000016276 |
| PLP-170-000016282 | to | PLP-170-000016282 |
| PLP-170-000016284 | to | PLP-170-000016284 |
| PLP-170-000016286 | to | PLP-170-000016289 |
| PLP-170-000016291 | to | PLP-170-000016293 |
| PLP-170-000016295 | to | PLP-170-000016295 |
| PLP-170-000016297 | to | PLP-170-000016300 |
| PLP-170-000016302 | to | PLP-170-000016302 |

| | | |
|---|---|---|
| PLP-170-000016304 | to | PLP-170-000016304 |
| PLP-170-000016309 | to | PLP-170-000016309 |
| PLP-170-000016311 | to | PLP-170-000016313 |
| PLP-170-000016316 | to | PLP-170-000016320 |
| PLP-170-000016322 | to | PLP-170-000016323 |
| PLP-170-000016325 | to | PLP-170-000016327 |
| PLP-170-000016330 | to | PLP-170-000016331 |
| PLP-170-000016333 | to | PLP-170-000016339 |
| PLP-170-000016341 | to | PLP-170-000016363 |
| PLP-170-000016365 | to | PLP-170-000016367 |
| PLP-170-000016369 | to | PLP-170-000016376 |
| PLP-170-000016378 | to | PLP-170-000016380 |
| PLP-170-000016382 | to | PLP-170-000016383 |
| PLP-170-000016385 | to | PLP-170-000016385 |
| PLP-170-000016388 | to | PLP-170-000016388 |
| PLP-170-000016392 | to | PLP-170-000016392 |
| PLP-170-000016394 | to | PLP-170-000016402 |
| PLP-170-000016405 | to | PLP-170-000016407 |
| PLP-170-000016409 | to | PLP-170-000016412 |
| PLP-170-000016414 | to | PLP-170-000016450 |
| PLP-170-000016453 | to | PLP-170-000016455 |
| PLP-170-000016458 | to | PLP-170-000016464 |
| PLP-170-000016466 | to | PLP-170-000016468 |
| PLP-170-000016472 | to | PLP-170-000016473 |
| PLP-170-000016478 | to | PLP-170-000016478 |
| PLP-170-000016480 | to | PLP-170-000016480 |
| PLP-170-000016482 | to | PLP-170-000016485 |
| PLP-170-000016487 | to | PLP-170-000016487 |
| PLP-170-000016489 | to | PLP-170-000016494 |
| PLP-170-000016496 | to | PLP-170-000016496 |
| PLP-170-000016499 | to | PLP-170-000016501 |
| PLP-170-000016503 | to | PLP-170-000016517 |
| PLP-170-000016519 | to | PLP-170-000016520 |
| PLP-170-000016526 | to | PLP-170-000016526 |
| PLP-170-000016531 | to | PLP-170-000016531 |
| PLP-170-000016533 | to | PLP-170-000016534 |
| PLP-170-000016536 | to | PLP-170-000016536 |
| PLP-170-000016539 | to | PLP-170-000016563 |
| PLP-170-000016571 | to | PLP-170-000016572 |
| PLP-170-000016584 | to | PLP-170-000016585 |
| PLP-170-000016587 | to | PLP-170-000016588 |
| PLP-170-000016591 | to | PLP-170-000016593 |
| PLP-170-000016596 | to | PLP-170-000016596 |
| PLP-170-000016598 | to | PLP-170-000016598 |

| | | |
|---|---|---|
| PLP-170-000016614 | to | PLP-170-000016615 |
| PLP-170-000016618 | to | PLP-170-000016618 |
| PLP-170-000016620 | to | PLP-170-000016623 |
| PLP-170-000016625 | to | PLP-170-000016626 |
| PLP-170-000016629 | to | PLP-170-000016629 |
| PLP-170-000016637 | to | PLP-170-000016643 |
| PLP-170-000016645 | to | PLP-170-000016646 |
| PLP-170-000016656 | to | PLP-170-000016656 |
| PLP-170-000016659 | to | PLP-170-000016667 |
| PLP-170-000016672 | to | PLP-170-000016676 |
| PLP-170-000016681 | to | PLP-170-000016682 |
| PLP-170-000016687 | to | PLP-170-000016690 |
| PLP-170-000016702 | to | PLP-170-000016708 |
| PLP-170-000016715 | to | PLP-170-000016715 |
| PLP-170-000016717 | to | PLP-170-000016717 |
| PLP-170-000016719 | to | PLP-170-000016719 |
| PLP-170-000016726 | to | PLP-170-000016729 |
| PLP-170-000016732 | to | PLP-170-000016732 |
| PLP-170-000016734 | to | PLP-170-000016734 |
| PLP-170-000016745 | to | PLP-170-000016749 |
| PLP-170-000016753 | to | PLP-170-000016756 |
| PLP-170-000016759 | to | PLP-170-000016759 |
| PLP-170-000016761 | to | PLP-170-000016764 |
| PLP-170-000016766 | to | PLP-170-000016773 |
| PLP-170-000016776 | to | PLP-170-000016803 |
| PLP-170-000016805 | to | PLP-170-000016805 |
| PLP-170-000016807 | to | PLP-170-000016823 |
| PLP-170-000016828 | to | PLP-170-000016836 |
| PLP-170-000016838 | to | PLP-170-000016839 |
| PLP-170-000016841 | to | PLP-170-000016842 |
| PLP-170-000016845 | to | PLP-170-000016845 |
| PLP-170-000016850 | to | PLP-170-000016850 |
| PLP-170-000016852 | to | PLP-170-000016853 |
| PLP-170-000016855 | to | PLP-170-000016855 |
| PLP-170-000016857 | to | PLP-170-000016857 |
| PLP-170-000016861 | to | PLP-170-000016862 |
| PLP-170-000016865 | to | PLP-170-000016884 |
| PLP-170-000016892 | to | PLP-170-000016903 |
| PLP-170-000016908 | to | PLP-170-000016909 |
| PLP-170-000016912 | to | PLP-170-000016912 |
| PLP-170-000016918 | to | PLP-170-000016920 |
| PLP-170-000016927 | to | PLP-170-000016934 |
| PLP-170-000016937 | to | PLP-170-000016944 |
| PLP-170-000016946 | to | PLP-170-000016946 |

| | | |
|---|---|---|
| PLP-170-000016948 | to | PLP-170-000016954 |
| PLP-170-000016956 | to | PLP-170-000016956 |
| PLP-170-000016960 | to | PLP-170-000016960 |
| PLP-170-000016962 | to | PLP-170-000016964 |
| PLP-170-000016966 | to | PLP-170-000016966 |
| PLP-170-000016968 | to | PLP-170-000016971 |
| PLP-170-000016973 | to | PLP-170-000016975 |
| PLP-170-000016979 | to | PLP-170-000016983 |
| PLP-170-000016987 | to | PLP-170-000016989 |
| PLP-170-000016998 | to | PLP-170-000017000 |
| PLP-170-000017006 | to | PLP-170-000017009 |
| PLP-170-000017020 | to | PLP-170-000017022 |
| PLP-170-000017024 | to | PLP-170-000017024 |
| PLP-170-000017026 | to | PLP-170-000017034 |
| PLP-170-000017038 | to | PLP-170-000017040 |
| PLP-170-000017042 | to | PLP-170-000017042 |
| PLP-170-000017047 | to | PLP-170-000017047 |
| PLP-170-000017050 | to | PLP-170-000017050 |
| PLP-170-000017063 | to | PLP-170-000017065 |
| PLP-170-000017067 | to | PLP-170-000017069 |
| PLP-170-000017072 | to | PLP-170-000017077 |
| PLP-170-000017079 | to | PLP-170-000017096 |
| PLP-170-000017102 | to | PLP-170-000017103 |
| PLP-170-000017105 | to | PLP-170-000017108 |
| PLP-170-000017111 | to | PLP-170-000017114 |
| PLP-170-000017127 | to | PLP-170-000017127 |
| PLP-170-000017141 | to | PLP-170-000017141 |
| PLP-170-000017144 | to | PLP-170-000017145 |
| PLP-170-000017149 | to | PLP-170-000017149 |
| PLP-170-000017155 | to | PLP-170-000017155 |
| PLP-170-000017157 | to | PLP-170-000017160 |
| PLP-170-000017166 | to | PLP-170-000017167 |
| PLP-170-000017176 | to | PLP-170-000017178 |
| PLP-170-000017182 | to | PLP-170-000017187 |
| PLP-170-000017193 | to | PLP-170-000017193 |
| PLP-170-000017200 | to | PLP-170-000017200 |
| PLP-170-000017203 | to | PLP-170-000017203 |
| PLP-170-000017213 | to | PLP-170-000017213 |
| PLP-170-000017222 | to | PLP-170-000017227 |
| PLP-170-000017230 | to | PLP-170-000017231 |
| PLP-170-000017238 | to | PLP-170-000017239 |
| PLP-170-000017245 | to | PLP-170-000017245 |
| PLP-170-000017249 | to | PLP-170-000017251 |
| PLP-170-000017257 | to | PLP-170-000017258 |

| | | |
|---|---|---|
| PLP-170-000017261 | to | PLP-170-000017261 |
| PLP-170-000017263 | to | PLP-170-000017265 |
| PLP-170-000017269 | to | PLP-170-000017274 |
| PLP-170-000017276 | to | PLP-170-000017278 |
| PLP-170-000017293 | to | PLP-170-000017294 |
| PLP-170-000017298 | to | PLP-170-000017298 |
| PLP-170-000017300 | to | PLP-170-000017300 |
| PLP-170-000017311 | to | PLP-170-000017314 |
| PLP-170-000017319 | to | PLP-170-000017319 |
| PLP-170-000017321 | to | PLP-170-000017322 |
| PLP-170-000017328 | to | PLP-170-000017328 |
| PLP-170-000017330 | to | PLP-170-000017335 |
| PLP-170-000017342 | to | PLP-170-000017350 |
| PLP-170-000017354 | to | PLP-170-000017354 |
| PLP-170-000017364 | to | PLP-170-000017364 |
| PLP-170-000017371 | to | PLP-170-000017371 |
| PLP-170-000017373 | to | PLP-170-000017373 |
| PLP-170-000017375 | to | PLP-170-000017375 |
| PLP-170-000017378 | to | PLP-170-000017378 |
| PLP-170-000017380 | to | PLP-170-000017380 |
| PLP-170-000017382 | to | PLP-170-000017384 |
| PLP-170-000017386 | to | PLP-170-000017398 |
| PLP-170-000017401 | to | PLP-170-000017401 |
| PLP-170-000017403 | to | PLP-170-000017410 |
| PLP-170-000017414 | to | PLP-170-000017422 |
| PLP-170-000017427 | to | PLP-170-000017427 |
| PLP-170-000017429 | to | PLP-170-000017429 |
| PLP-170-000017441 | to | PLP-170-000017442 |
| PLP-170-000017445 | to | PLP-170-000017445 |
| PLP-170-000017453 | to | PLP-170-000017453 |
| PLP-170-000017458 | to | PLP-170-000017462 |
| PLP-170-000017464 | to | PLP-170-000017468 |
| PLP-170-000017470 | to | PLP-170-000017471 |
| PLP-170-000017474 | to | PLP-170-000017476 |
| PLP-170-000017478 | to | PLP-170-000017479 |
| PLP-170-000017481 | to | PLP-170-000017483 |
| PLP-170-000017486 | to | PLP-170-000017492 |
| PLP-170-000017494 | to | PLP-170-000017496 |
| PLP-170-000017503 | to | PLP-170-000017504 |
| PLP-170-000017506 | to | PLP-170-000017509 |
| PLP-170-000017512 | to | PLP-170-000017514 |
| PLP-170-000017517 | to | PLP-170-000017519 |
| PLP-170-000017521 | to | PLP-170-000017521 |
| PLP-170-000017523 | to | PLP-170-000017526 |

| | | |
|---|---|---|
| PLP-170-000017540 | to | PLP-170-000017543 |
| PLP-170-000017545 | to | PLP-170-000017545 |
| PLP-170-000017547 | to | PLP-170-000017552 |
| PLP-170-000017569 | to | PLP-170-000017576 |
| PLP-170-000017581 | to | PLP-170-000017583 |
| PLP-170-000017586 | to | PLP-170-000017588 |
| PLP-170-000017593 | to | PLP-170-000017593 |
| PLP-170-000017595 | to | PLP-170-000017595 |
| PLP-170-000017598 | to | PLP-170-000017598 |
| PLP-170-000017600 | to | PLP-170-000017600 |
| PLP-170-000017602 | to | PLP-170-000017602 |
| PLP-170-000017604 | to | PLP-170-000017604 |
| PLP-170-000017620 | to | PLP-170-000017622 |
| PLP-170-000017626 | to | PLP-170-000017629 |
| PLP-170-000017631 | to | PLP-170-000017644 |
| PLP-170-000017646 | to | PLP-170-000017654 |
| PLP-170-000017656 | to | PLP-170-000017657 |
| PLP-170-000017661 | to | PLP-170-000017664 |
| PLP-170-000017669 | to | PLP-170-000017672 |
| PLP-170-000017674 | to | PLP-170-000017675 |
| PLP-170-000017677 | to | PLP-170-000017677 |
| PLP-170-000017679 | to | PLP-170-000017682 |
| PLP-170-000017684 | to | PLP-170-000017685 |
| PLP-170-000017688 | to | PLP-170-000017695 |
| PLP-170-000017698 | to | PLP-170-000017698 |
| PLP-170-000017700 | to | PLP-170-000017700 |
| PLP-170-000017702 | to | PLP-170-000017702 |
| PLP-170-000017705 | to | PLP-170-000017708 |
| PLP-170-000017711 | to | PLP-170-000017712 |
| PLP-170-000017714 | to | PLP-170-000017715 |
| PLP-170-000017719 | to | PLP-170-000017719 |
| PLP-170-000017721 | to | PLP-170-000017723 |
| PLP-170-000017725 | to | PLP-170-000017734 |
| PLP-170-000017736 | to | PLP-170-000017736 |
| PLP-170-000017740 | to | PLP-170-000017740 |
| PLP-170-000017742 | to | PLP-170-000017742 |
| PLP-170-000017748 | to | PLP-170-000017750 |
| PLP-170-000017756 | to | PLP-170-000017759 |
| PLP-170-000017769 | to | PLP-170-000017769 |
| PLP-170-000017772 | to | PLP-170-000017773 |
| PLP-170-000017775 | to | PLP-170-000017775 |
| PLP-170-000017778 | to | PLP-170-000017787 |
| PLP-170-000017790 | to | PLP-170-000017794 |
| PLP-170-000017807 | to | PLP-170-000017810 |

| | | |
|---|---|---|
| PLP-170-000017812 | to | PLP-170-000017815 |
| PLP-170-000017817 | to | PLP-170-000017820 |
| PLP-170-000017822 | to | PLP-170-000017826 |
| PLP-170-000017828 | to | PLP-170-000017828 |
| PLP-170-000017830 | to | PLP-170-000017830 |
| PLP-170-000017833 | to | PLP-170-000017833 |
| PLP-170-000017835 | to | PLP-170-000017836 |
| PLP-170-000017838 | to | PLP-170-000017838 |
| PLP-170-000017841 | to | PLP-170-000017845 |
| PLP-170-000017847 | to | PLP-170-000017847 |
| PLP-170-000017849 | to | PLP-170-000017853 |
| PLP-170-000017855 | to | PLP-170-000017858 |
| PLP-170-000017864 | to | PLP-170-000017866 |
| PLP-170-000017870 | to | PLP-170-000017873 |
| PLP-170-000017875 | to | PLP-170-000017876 |
| PLP-170-000017879 | to | PLP-170-000017881 |
| PLP-170-000017886 | to | PLP-170-000017889 |
| PLP-170-000017891 | to | PLP-170-000017895 |
| PLP-170-000017897 | to | PLP-170-000017898 |
| PLP-170-000017903 | to | PLP-170-000017903 |
| PLP-170-000017906 | to | PLP-170-000017907 |
| PLP-170-000017920 | to | PLP-170-000017920 |
| PLP-170-000017924 | to | PLP-170-000017925 |
| PLP-170-000017931 | to | PLP-170-000017935 |
| PLP-170-000017937 | to | PLP-170-000017940 |
| PLP-170-000017943 | to | PLP-170-000017949 |
| PLP-170-000017954 | to | PLP-170-000017957 |
| PLP-170-000017959 | to | PLP-170-000017966 |
| PLP-170-000017968 | to | PLP-170-000017969 |
| PLP-170-000017971 | to | PLP-170-000017973 |
| PLP-170-000017982 | to | PLP-170-000017986 |
| PLP-170-000017988 | to | PLP-170-000017988 |
| PLP-170-000017991 | to | PLP-170-000017991 |
| PLP-170-000017998 | to | PLP-170-000018004 |
| PLP-170-000018006 | to | PLP-170-000018007 |
| PLP-170-000018010 | to | PLP-170-000018010 |
| PLP-170-000018013 | to | PLP-170-000018014 |
| PLP-170-000018016 | to | PLP-170-000018019 |
| PLP-170-000018021 | to | PLP-170-000018021 |
| PLP-170-000018027 | to | PLP-170-000018034 |
| PLP-170-000018036 | to | PLP-170-000018037 |
| PLP-170-000018039 | to | PLP-170-000018039 |
| PLP-170-000018043 | to | PLP-170-000018044 |
| PLP-170-000018053 | to | PLP-170-000018059 |

| | | |
|---|---|---|
| PLP-170-000018062 | to | PLP-170-000018069 |
| PLP-170-000018071 | to | PLP-170-000018072 |
| PLP-170-000018088 | to | PLP-170-000018095 |
| PLP-170-000018121 | to | PLP-170-000018125 |
| PLP-170-000018135 | to | PLP-170-000018135 |
| PLP-170-000018137 | to | PLP-170-000018137 |
| PLP-170-000018139 | to | PLP-170-000018141 |
| PLP-170-000018144 | to | PLP-170-000018145 |
| PLP-170-000018147 | to | PLP-170-000018149 |
| PLP-170-000018153 | to | PLP-170-000018155 |
| PLP-170-000018157 | to | PLP-170-000018157 |
| PLP-170-000018162 | to | PLP-170-000018162 |
| PLP-171-000000001 | to | PLP-171-000000007 |
| PLP-171-000000009 | to | PLP-171-000000009 |
| PLP-171-000000011 | to | PLP-171-000000069 |
| PLP-171-000000072 | to | PLP-171-000000126 |
| PLP-171-000000128 | to | PLP-171-000000128 |
| PLP-171-000000130 | to | PLP-171-000000130 |
| PLP-171-000000132 | to | PLP-171-000000132 |
| PLP-171-000000134 | to | PLP-171-000000134 |
| PLP-171-000000136 | to | PLP-171-000000139 |
| PLP-171-000000141 | to | PLP-171-000000175 |
| PLP-171-000000177 | to | PLP-171-000000185 |
| PLP-171-000000188 | to | PLP-171-000000211 |
| PLP-171-000000213 | to | PLP-171-000000225 |
| PLP-171-000000227 | to | PLP-171-000000227 |
| PLP-171-000000233 | to | PLP-171-000000233 |
| PLP-171-000000242 | to | PLP-171-000000243 |
| PLP-171-000000245 | to | PLP-171-000000253 |
| PLP-171-000000255 | to | PLP-171-000000255 |
| PLP-171-000000257 | to | PLP-171-000000257 |
| PLP-171-000000259 | to | PLP-171-000000270 |
| PLP-171-000000272 | to | PLP-171-000000280 |
| PLP-171-000000283 | to | PLP-171-000000283 |
| PLP-171-000000285 | to | PLP-171-000000289 |
| PLP-171-000000293 | to | PLP-171-000000297 |
| PLP-171-000000302 | to | PLP-171-000000318 |
| PLP-171-000000320 | to | PLP-171-000000328 |
| PLP-171-000000330 | to | PLP-171-000000333 |
| PLP-171-000000335 | to | PLP-171-000000336 |
| PLP-171-000000338 | to | PLP-171-000000346 |
| PLP-171-000000349 | to | PLP-171-000000360 |
| PLP-171-000000362 | to | PLP-171-000000364 |
| PLP-171-000000366 | to | PLP-171-000000367 |

| | | |
|---|---|---|
| PLP-171-000000369 | to | PLP-171-000000370 |
| PLP-171-000000372 | to | PLP-171-000000376 |
| PLP-171-000000380 | to | PLP-171-000000380 |
| PLP-171-000000382 | to | PLP-171-000000386 |
| PLP-171-000000388 | to | PLP-171-000000404 |
| PLP-171-000000406 | to | PLP-171-000000411 |
| PLP-171-000000413 | to | PLP-171-000000413 |
| PLP-171-000000416 | to | PLP-171-000000421 |
| PLP-171-000000423 | to | PLP-171-000000429 |
| PLP-171-000000432 | to | PLP-171-000000436 |
| PLP-171-000000438 | to | PLP-171-000000440 |
| PLP-171-000000442 | to | PLP-171-000000449 |
| PLP-171-000000451 | to | PLP-171-000000465 |
| PLP-171-000000467 | to | PLP-171-000000499 |
| PLP-171-000000501 | to | PLP-171-000000502 |
| PLP-171-000000504 | to | PLP-171-000000520 |
| PLP-171-000000522 | to | PLP-171-000000522 |
| PLP-171-000000524 | to | PLP-171-000000524 |
| PLP-171-000000526 | to | PLP-171-000000526 |
| PLP-171-000000528 | to | PLP-171-000000529 |
| PLP-171-000000531 | to | PLP-171-000000538 |
| PLP-171-000000540 | to | PLP-171-000000543 |
| PLP-171-000000545 | to | PLP-171-000000545 |
| PLP-171-000000548 | to | PLP-171-000000561 |
| PLP-171-000000564 | to | PLP-171-000000564 |
| PLP-171-000000566 | to | PLP-171-000000566 |
| PLP-171-000000568 | to | PLP-171-000000572 |
| PLP-171-000000574 | to | PLP-171-000000574 |
| PLP-171-000000576 | to | PLP-171-000000579 |
| PLP-171-000000581 | to | PLP-171-000000590 |
| PLP-171-000000592 | to | PLP-171-000000600 |
| PLP-171-000000602 | to | PLP-171-000000605 |
| PLP-171-000000607 | to | PLP-171-000000625 |
| PLP-171-000000627 | to | PLP-171-000000630 |
| PLP-171-000000634 | to | PLP-171-000000647 |
| PLP-171-000000649 | to | PLP-171-000000649 |
| PLP-171-000000652 | to | PLP-171-000000652 |
| PLP-171-000000655 | to | PLP-171-000000656 |
| PLP-171-000000659 | to | PLP-171-000000668 |
| PLP-171-000000673 | to | PLP-171-000000675 |
| PLP-171-000000678 | to | PLP-171-000000682 |
| PLP-171-000000684 | to | PLP-171-000000721 |
| PLP-171-000000723 | to | PLP-171-000000734 |
| PLP-171-000000736 | to | PLP-171-000000742 |

| | | |
|---|---|---|
| PLP-171-000000744 | to | PLP-171-000000745 |
| PLP-171-000000748 | to | PLP-171-000000749 |
| PLP-171-000000751 | to | PLP-171-000000751 |
| PLP-171-000000753 | to | PLP-171-000000755 |
| PLP-171-000000759 | to | PLP-171-000000760 |
| PLP-171-000000762 | to | PLP-171-000000764 |
| PLP-171-000000766 | to | PLP-171-000000767 |
| PLP-171-000000769 | to | PLP-171-000000770 |
| PLP-171-000000772 | to | PLP-171-000000788 |
| PLP-171-000000790 | to | PLP-171-000000804 |
| PLP-171-000000806 | to | PLP-171-000000806 |
| PLP-171-000000808 | to | PLP-171-000000818 |
| PLP-171-000000820 | to | PLP-171-000000820 |
| PLP-171-000000823 | to | PLP-171-000000837 |
| PLP-171-000000839 | to | PLP-171-000000839 |
| PLP-171-000000842 | to | PLP-171-000000848 |
| PLP-171-000000850 | to | PLP-171-000000851 |
| PLP-171-000000853 | to | PLP-171-000000859 |
| PLP-171-000000861 | to | PLP-171-000000879 |
| PLP-171-000000881 | to | PLP-171-000000889 |
| PLP-171-000000891 | to | PLP-171-000000891 |
| PLP-171-000000893 | to | PLP-171-000000899 |
| PLP-171-000000901 | to | PLP-171-000000906 |
| PLP-171-000000908 | to | PLP-171-000000909 |
| PLP-171-000000912 | to | PLP-171-000000942 |
| PLP-171-000000944 | to | PLP-171-000000948 |
| PLP-171-000000951 | to | PLP-171-000000972 |
| PLP-171-000000974 | to | PLP-171-000000982 |
| PLP-171-000000984 | to | PLP-171-000000984 |
| PLP-171-000000987 | to | PLP-171-000001005 |
| PLP-171-000001007 | to | PLP-171-000001050 |
| PLP-171-000001052 | to | PLP-171-000001092 |
| PLP-171-000001094 | to | PLP-171-000001143 |
| PLP-171-000001146 | to | PLP-171-000001173 |
| PLP-171-000001175 | to | PLP-171-000001175 |
| PLP-171-000001177 | to | PLP-171-000001190 |
| PLP-171-000001192 | to | PLP-171-000001198 |
| PLP-171-000001200 | to | PLP-171-000001226 |
| PLP-171-000001228 | to | PLP-171-000001228 |
| PLP-171-000001230 | to | PLP-171-000001234 |
| PLP-171-000001236 | to | PLP-171-000001239 |
| PLP-171-000001244 | to | PLP-171-000001244 |
| PLP-171-000001247 | to | PLP-171-000001248 |
| PLP-171-000001251 | to | PLP-171-000001251 |

| | | |
|---|---|---|
| PLP-171-000001253 | to | PLP-171-000001253 |
| PLP-171-000001256 | to | PLP-171-000001256 |
| PLP-171-000001258 | to | PLP-171-000001260 |
| PLP-171-000001263 | to | PLP-171-000001264 |
| PLP-171-000001266 | to | PLP-171-000001269 |
| PLP-171-000001271 | to | PLP-171-000001271 |
| PLP-171-000001274 | to | PLP-171-000001285 |
| PLP-171-000001287 | to | PLP-171-000001287 |
| PLP-171-000001290 | to | PLP-171-000001293 |
| PLP-171-000001295 | to | PLP-171-000001295 |
| PLP-171-000001297 | to | PLP-171-000001297 |
| PLP-171-000001301 | to | PLP-171-000001301 |
| PLP-171-000001303 | to | PLP-171-000001311 |
| PLP-171-000001313 | to | PLP-171-000001314 |
| PLP-171-000001316 | to | PLP-171-000001316 |
| PLP-171-000001320 | to | PLP-171-000001320 |
| PLP-171-000001322 | to | PLP-171-000001323 |
| PLP-171-000001325 | to | PLP-171-000001328 |
| PLP-171-000001330 | to | PLP-171-000001330 |
| PLP-171-000001333 | to | PLP-171-000001338 |
| PLP-171-000001340 | to | PLP-171-000001345 |
| PLP-171-000001347 | to | PLP-171-000001348 |
| PLP-171-000001351 | to | PLP-171-000001351 |
| PLP-171-000001353 | to | PLP-171-000001368 |
| PLP-171-000001370 | to | PLP-171-000001379 |
| PLP-171-000001381 | to | PLP-171-000001387 |
| PLP-171-000001389 | to | PLP-171-000001394 |
| PLP-171-000001399 | to | PLP-171-000001400 |
| PLP-171-000001402 | to | PLP-171-000001406 |
| PLP-171-000001408 | to | PLP-171-000001445 |
| PLP-171-000001447 | to | PLP-171-000001459 |
| PLP-171-000001461 | to | PLP-171-000001463 |
| PLP-171-000001465 | to | PLP-171-000001470 |
| PLP-171-000001472 | to | PLP-171-000001484 |
| PLP-171-000001488 | to | PLP-171-000001493 |
| PLP-171-000001502 | to | PLP-171-000001502 |
| PLP-171-000001504 | to | PLP-171-000001505 |
| PLP-171-000001508 | to | PLP-171-000001539 |
| PLP-171-000001541 | to | PLP-171-000001556 |
| PLP-171-000001558 | to | PLP-171-000001558 |
| PLP-171-000001562 | to | PLP-171-000001573 |
| PLP-171-000001575 | to | PLP-171-000001578 |
| PLP-171-000001580 | to | PLP-171-000001582 |
| PLP-171-000001585 | to | PLP-171-000001585 |

| | | |
|---|---|---|
| PLP-171-000001587 | to | PLP-171-000001598 |
| PLP-171-000001602 | to | PLP-171-000001639 |
| PLP-171-000001641 | to | PLP-171-000001646 |
| PLP-171-000001648 | to | PLP-171-000001682 |
| PLP-171-000001684 | to | PLP-171-000001684 |
| PLP-171-000001686 | to | PLP-171-000001689 |
| PLP-171-000001691 | to | PLP-171-000001691 |
| PLP-171-000001693 | to | PLP-171-000001697 |
| PLP-171-000001699 | to | PLP-171-000001707 |
| PLP-171-000001712 | to | PLP-171-000001714 |
| PLP-171-000001719 | to | PLP-171-000001720 |
| PLP-171-000001723 | to | PLP-171-000001723 |
| PLP-171-000001726 | to | PLP-171-000001729 |
| PLP-171-000001731 | to | PLP-171-000001734 |
| PLP-171-000001737 | to | PLP-171-000001744 |
| PLP-171-000001747 | to | PLP-171-000001751 |
| PLP-171-000001755 | to | PLP-171-000001756 |
| PLP-171-000001758 | to | PLP-171-000001758 |
| PLP-171-000001760 | to | PLP-171-000001761 |
| PLP-171-000001763 | to | PLP-171-000001763 |
| PLP-171-000001766 | to | PLP-171-000001777 |
| PLP-171-000001779 | to | PLP-171-000001781 |
| PLP-171-000001785 | to | PLP-171-000001785 |
| PLP-171-000001787 | to | PLP-171-000001789 |
| PLP-171-000001792 | to | PLP-171-000001798 |
| PLP-171-000001801 | to | PLP-171-000001801 |
| PLP-171-000001804 | to | PLP-171-000001817 |
| PLP-171-000001819 | to | PLP-171-000001820 |
| PLP-171-000001822 | to | PLP-171-000001824 |
| PLP-171-000001826 | to | PLP-171-000001826 |
| PLP-171-000001830 | to | PLP-171-000001838 |
| PLP-171-000001840 | to | PLP-171-000001842 |
| PLP-171-000001844 | to | PLP-171-000001844 |
| PLP-171-000001854 | to | PLP-171-000001857 |
| PLP-171-000001860 | to | PLP-171-000001864 |
| PLP-171-000001867 | to | PLP-171-000001868 |
| PLP-171-000001870 | to | PLP-171-000001871 |
| PLP-171-000001873 | to | PLP-171-000001873 |
| PLP-171-000001891 | to | PLP-171-000001900 |
| PLP-171-000001905 | to | PLP-171-000001909 |
| PLP-171-000001913 | to | PLP-171-000001914 |
| PLP-171-000001917 | to | PLP-171-000001922 |
| PLP-171-000001924 | to | PLP-171-000001927 |
| PLP-171-000001930 | to | PLP-171-000001936 |

| | | |
|---|---|---|
| PLP-171-000001939 | to | PLP-171-000001942 |
| PLP-171-000001946 | to | PLP-171-000001950 |
| PLP-171-000001952 | to | PLP-171-000001972 |
| PLP-171-000001974 | to | PLP-171-000001988 |
| PLP-171-000001991 | to | PLP-171-000001991 |
| PLP-171-000001993 | to | PLP-171-000002000 |
| PLP-171-000002002 | to | PLP-171-000002004 |
| PLP-171-000002006 | to | PLP-171-000002006 |
| PLP-171-000002008 | to | PLP-171-000002028 |
| PLP-171-000002030 | to | PLP-171-000002032 |
| PLP-171-000002034 | to | PLP-171-000002034 |
| PLP-171-000002036 | to | PLP-171-000002051 |
| PLP-171-000002053 | to | PLP-171-000002058 |
| PLP-171-000002061 | to | PLP-171-000002067 |
| PLP-171-000002070 | to | PLP-171-000002070 |
| PLP-171-000002072 | to | PLP-171-000002100 |
| PLP-171-000002103 | to | PLP-171-000002103 |
| PLP-171-000002110 | to | PLP-171-000002110 |
| PLP-171-000002115 | to | PLP-171-000002125 |
| PLP-171-000002127 | to | PLP-171-000002143 |
| PLP-171-000002145 | to | PLP-171-000002150 |
| PLP-171-000002152 | to | PLP-171-000002154 |
| PLP-171-000002156 | to | PLP-171-000002157 |
| PLP-171-000002168 | to | PLP-171-000002185 |
| PLP-171-000002193 | to | PLP-171-000002193 |
| PLP-171-000002195 | to | PLP-171-000002197 |
| PLP-171-000002199 | to | PLP-171-000002203 |
| PLP-171-000002205 | to | PLP-171-000002205 |
| PLP-171-000002207 | to | PLP-171-000002207 |
| PLP-171-000002209 | to | PLP-171-000002214 |
| PLP-171-000002218 | to | PLP-171-000002218 |
| PLP-171-000002220 | to | PLP-171-000002224 |
| PLP-171-000002226 | to | PLP-171-000002241 |
| PLP-171-000002243 | to | PLP-171-000002249 |
| PLP-171-000002251 | to | PLP-171-000002251 |
| PLP-171-000002253 | to | PLP-171-000002255 |
| PLP-171-000002259 | to | PLP-171-000002262 |
| PLP-171-000002265 | to | PLP-171-000002268 |
| PLP-171-000002270 | to | PLP-171-000002270 |
| PLP-171-000002272 | to | PLP-171-000002276 |
| PLP-171-000002278 | to | PLP-171-000002284 |
| PLP-171-000002287 | to | PLP-171-000002298 |
| PLP-171-000002300 | to | PLP-171-000002304 |
| PLP-171-000002306 | to | PLP-171-000002332 |

| | | |
|---|---|---|
| PLP-171-000002337 | to | PLP-171-000002337 |
| PLP-171-000002343 | to | PLP-171-000002344 |
| PLP-171-000002347 | to | PLP-171-000002348 |
| PLP-171-000002351 | to | PLP-171-000002355 |
| PLP-171-000002357 | to | PLP-171-000002362 |
| PLP-171-000002369 | to | PLP-171-000002369 |
| PLP-171-000002371 | to | PLP-171-000002375 |
| PLP-171-000002377 | to | PLP-171-000002406 |
| PLP-171-000002408 | to | PLP-171-000002417 |
| PLP-171-000002421 | to | PLP-171-000002422 |
| PLP-171-000002424 | to | PLP-171-000002439 |
| PLP-171-000002441 | to | PLP-171-000002444 |
| PLP-171-000002457 | to | PLP-171-000002458 |
| PLP-171-000002461 | to | PLP-171-000002467 |
| PLP-171-000002469 | to | PLP-171-000002469 |
| PLP-171-000002471 | to | PLP-171-000002471 |
| PLP-171-000002473 | to | PLP-171-000002473 |
| PLP-171-000002482 | to | PLP-171-000002484 |
| PLP-171-000002486 | to | PLP-171-000002486 |
| PLP-171-000002495 | to | PLP-171-000002496 |
| PLP-171-000002498 | to | PLP-171-000002498 |
| PLP-171-000002502 | to | PLP-171-000002510 |
| PLP-171-000002512 | to | PLP-171-000002513 |
| PLP-171-000002515 | to | PLP-171-000002525 |
| PLP-171-000002527 | to | PLP-171-000002537 |
| PLP-171-000002539 | to | PLP-171-000002540 |
| PLP-171-000002543 | to | PLP-171-000002548 |
| PLP-171-000002551 | to | PLP-171-000002557 |
| PLP-171-000002561 | to | PLP-171-000002574 |
| PLP-171-000002576 | to | PLP-171-000002577 |
| PLP-171-000002579 | to | PLP-171-000002582 |
| PLP-171-000002585 | to | PLP-171-000002587 |
| PLP-171-000002593 | to | PLP-171-000002593 |
| PLP-171-000002597 | to | PLP-171-000002605 |
| PLP-171-000002612 | to | PLP-171-000002616 |
| PLP-171-000002618 | to | PLP-171-000002618 |
| PLP-171-000002621 | to | PLP-171-000002621 |
| PLP-171-000002624 | to | PLP-171-000002630 |
| PLP-171-000002635 | to | PLP-171-000002648 |
| PLP-171-000002650 | to | PLP-171-000002650 |
| PLP-171-000002652 | to | PLP-171-000002654 |
| PLP-171-000002659 | to | PLP-171-000002660 |
| PLP-171-000002662 | to | PLP-171-000002680 |
| PLP-171-000002682 | to | PLP-171-000002684 |

| | | |
|---|---|---|
| PLP-171-000002687 | to | PLP-171-000002687 |
| PLP-171-000002689 | to | PLP-171-000002706 |
| PLP-171-000002708 | to | PLP-171-000002716 |
| PLP-171-000002718 | to | PLP-171-000002730 |
| PLP-171-000002738 | to | PLP-171-000002757 |
| PLP-171-000002759 | to | PLP-171-000002767 |
| PLP-171-000002770 | to | PLP-171-000002770 |
| PLP-171-000002772 | to | PLP-171-000002772 |
| PLP-171-000002777 | to | PLP-171-000002777 |
| PLP-171-000002787 | to | PLP-171-000002787 |
| PLP-171-000002790 | to | PLP-171-000002802 |
| PLP-171-000002805 | to | PLP-171-000002805 |
| PLP-171-000002810 | to | PLP-171-000002810 |
| PLP-171-000002813 | to | PLP-171-000002816 |
| PLP-171-000002821 | to | PLP-171-000002832 |
| PLP-171-000002835 | to | PLP-171-000002839 |
| PLP-171-000002847 | to | PLP-171-000002847 |
| PLP-171-000002850 | to | PLP-171-000002855 |
| PLP-171-000002857 | to | PLP-171-000002862 |
| PLP-171-000002866 | to | PLP-171-000002898 |
| PLP-171-000002900 | to | PLP-171-000002901 |
| PLP-171-000002905 | to | PLP-171-000002918 |
| PLP-171-000002920 | to | PLP-171-000002975 |
| RLP-060-000000001 | to | RLP-060-000000001 |
| RLP-060-000000005 | to | RLP-060-000000005 |
| RLP-060-000000008 | to | RLP-060-000000009 |
| RLP-060-000000012 | to | RLP-060-000000012 |
| RLP-060-000000017 | to | RLP-060-000000018 |
| RLP-060-000000022 | to | RLP-060-000000022 |
| RLP-060-000000026 | to | RLP-060-000000028 |
| RLP-060-000000031 | to | RLP-060-000000031 |
| RLP-060-000000034 | to | RLP-060-000000034 |
| RLP-060-000000038 | to | RLP-060-000000039 |
| RLP-060-000000042 | to | RLP-060-000000042 |
| RLP-060-000000049 | to | RLP-060-000000051 |
| RLP-060-000000053 | to | RLP-060-000000053 |
| RLP-060-000000055 | to | RLP-060-000000055 |
| RLP-060-000000059 | to | RLP-060-000000060 |
| RLP-060-000000063 | to | RLP-060-000000063 |
| RLP-060-000000067 | to | RLP-060-000000067 |
| RLP-060-000000069 | to | RLP-060-000000069 |
| RLP-060-000000071 | to | RLP-060-000000072 |
| RLP-060-000000076 | to | RLP-060-000000076 |
| RLP-060-000000078 | to | RLP-060-000000078 |

| | | |
|---|---|---|
| RLP-060-000000081 | to | RLP-060-000000081 |
| RLP-060-000000083 | to | RLP-060-000000083 |
| RLP-060-000000086 | to | RLP-060-000000086 |
| RLP-060-000000089 | to | RLP-060-000000090 |
| RLP-060-000000095 | to | RLP-060-000000097 |
| RLP-060-000000102 | to | RLP-060-000000102 |
| RLP-060-000000105 | to | RLP-060-000000112 |
| RLP-060-000000114 | to | RLP-060-000000115 |
| RLP-060-000000117 | to | RLP-060-000000117 |
| RLP-060-000000119 | to | RLP-060-000000119 |
| RLP-060-000000121 | to | RLP-060-000000130 |
| RLP-060-000000133 | to | RLP-060-000000134 |
| RLP-060-000000136 | to | RLP-060-000000137 |
| RLP-060-000000140 | to | RLP-060-000000141 |
| RLP-060-000000143 | to | RLP-060-000000143 |
| RLP-060-000000146 | to | RLP-060-000000148 |
| RLP-060-000000150 | to | RLP-060-000000150 |
| RLP-060-000000152 | to | RLP-060-000000152 |
| RLP-060-000000154 | to | RLP-060-000000157 |
| RLP-060-000000160 | to | RLP-060-000000160 |
| RLP-060-000000163 | to | RLP-060-000000165 |
| RLP-060-000000171 | to | RLP-060-000000172 |
| RLP-060-000000174 | to | RLP-060-000000174 |
| RLP-060-000000176 | to | RLP-060-000000176 |
| RLP-060-000000179 | to | RLP-060-000000181 |
| RLP-060-000000184 | to | RLP-060-000000184 |
| RLP-060-000000187 | to | RLP-060-000000187 |
| RLP-060-000000190 | to | RLP-060-000000192 |
| RLP-060-000000197 | to | RLP-060-000000197 |
| RLP-060-000000201 | to | RLP-060-000000201 |
| RLP-060-000000207 | to | RLP-060-000000210 |
| RLP-060-000000213 | to | RLP-060-000000213 |
| RLP-060-000000216 | to | RLP-060-000000216 |
| RLP-060-000000219 | to | RLP-060-000000221 |
| RLP-060-000000223 | to | RLP-060-000000224 |
| RLP-060-000000228 | to | RLP-060-000000228 |
| RLP-060-000000230 | to | RLP-060-000000232 |
| RLP-060-000000234 | to | RLP-060-000000240 |
| RLP-060-000000246 | to | RLP-060-000000246 |
| RLP-060-000000248 | to | RLP-060-000000248 |
| RLP-060-000000250 | to | RLP-060-000000255 |
| RLP-060-000000259 | to | RLP-060-000000259 |
| RLP-060-000000261 | to | RLP-060-000000262 |
| RLP-060-000000264 | to | RLP-060-000000266 |

| | | |
|---|---|---|
| RLP-060-000000269 | to | RLP-060-000000272 |
| RLP-060-000000274 | to | RLP-060-000000274 |
| RLP-060-000000277 | to | RLP-060-000000278 |
| RLP-060-000000281 | to | RLP-060-000000281 |
| RLP-060-000000283 | to | RLP-060-000000284 |
| RLP-060-000000286 | to | RLP-060-000000289 |
| RLP-060-000000291 | to | RLP-060-000000291 |
| RLP-060-000000293 | to | RLP-060-000000293 |
| RLP-060-000000295 | to | RLP-060-000000296 |
| RLP-060-000000300 | to | RLP-060-000000300 |
| RLP-060-000000303 | to | RLP-060-000000303 |
| RLP-060-000000307 | to | RLP-060-000000307 |
| RLP-060-000000313 | to | RLP-060-000000313 |
| RLP-060-000000316 | to | RLP-060-000000316 |
| RLP-060-000000319 | to | RLP-060-000000319 |
| RLP-060-000000321 | to | RLP-060-000000321 |
| RLP-060-000000326 | to | RLP-060-000000334 |
| RLP-060-000000337 | to | RLP-060-000000342 |
| RLP-060-000000344 | to | RLP-060-000000348 |
| RLP-060-000000350 | to | RLP-060-000000351 |
| RLP-060-000000353 | to | RLP-060-000000358 |
| RLP-060-000000363 | to | RLP-060-000000363 |
| RLP-060-000000379 | to | RLP-060-000000379 |
| RLP-060-000000381 | to | RLP-060-000000382 |
| RLP-060-000000384 | to | RLP-060-000000384 |
| RLP-060-000000387 | to | RLP-060-000000388 |
| RLP-060-000000392 | to | RLP-060-000000392 |
| RLP-060-000000396 | to | RLP-060-000000398 |
| RLP-060-000000401 | to | RLP-060-000000401 |
| RLP-060-000000403 | to | RLP-060-000000405 |
| RLP-060-000000408 | to | RLP-060-000000409 |
| RLP-060-000000412 | to | RLP-060-000000412 |
| RLP-060-000000415 | to | RLP-060-000000417 |
| RLP-060-000000419 | to | RLP-060-000000419 |
| RLP-060-000000421 | to | RLP-060-000000425 |
| RLP-060-000000427 | to | RLP-060-000000427 |
| RLP-060-000000429 | to | RLP-060-000000429 |
| RLP-060-000000431 | to | RLP-060-000000432 |
| RLP-060-000000434 | to | RLP-060-000000435 |
| RLP-060-000000440 | to | RLP-060-000000442 |
| RLP-060-000000445 | to | RLP-060-000000445 |
| RLP-060-000000448 | to | RLP-060-000000449 |
| RLP-060-000000453 | to | RLP-060-000000453 |
| RLP-060-000000455 | to | RLP-060-000000455 |

| | | |
|---|---|---|
| RLP-060-000000462 | to | RLP-060-000000463 |
| RLP-060-000000466 | to | RLP-060-000000466 |
| RLP-060-000000470 | to | RLP-060-000000472 |
| RLP-060-000000475 | to | RLP-060-000000475 |
| RLP-060-000000479 | to | RLP-060-000000484 |
| RLP-060-000000488 | to | RLP-060-000000488 |
| RLP-060-000000490 | to | RLP-060-000000490 |
| RLP-060-000000499 | to | RLP-060-000000499 |
| RLP-060-000000501 | to | RLP-060-000000505 |
| RLP-060-000000507 | to | RLP-060-000000507 |
| RLP-060-000000509 | to | RLP-060-000000509 |
| RLP-060-000000511 | to | RLP-060-000000511 |
| RLP-060-000000515 | to | RLP-060-000000515 |
| RLP-060-000000519 | to | RLP-060-000000520 |
| RLP-060-000000525 | to | RLP-060-000000526 |
| RLP-060-000000529 | to | RLP-060-000000545 |
| RLP-060-000000547 | to | RLP-060-000000547 |
| RLP-060-000000549 | to | RLP-060-000000549 |
| RLP-060-000000551 | to | RLP-060-000000551 |
| RLP-060-000000555 | to | RLP-060-000000555 |
| RLP-060-000000557 | to | RLP-060-000000557 |
| RLP-060-000000559 | to | RLP-060-000000563 |
| RLP-060-000000565 | to | RLP-060-000000567 |
| RLP-060-000000572 | to | RLP-060-000000573 |
| RLP-060-000000575 | to | RLP-060-000000575 |
| RLP-060-000000579 | to | RLP-060-000000579 |
| RLP-060-000000582 | to | RLP-060-000000583 |
| RLP-060-000000585 | to | RLP-060-000000587 |
| RLP-060-000000589 | to | RLP-060-000000589 |
| RLP-060-000000593 | to | RLP-060-000000593 |
| RLP-060-000000595 | to | RLP-060-000000598 |
| RLP-060-000000600 | to | RLP-060-000000602 |
| RLP-060-000000604 | to | RLP-060-000000606 |
| RLP-060-000000609 | to | RLP-060-000000609 |
| RLP-060-000000611 | to | RLP-060-000000614 |
| RLP-060-000000616 | to | RLP-060-000000617 |
| RLP-060-000000620 | to | RLP-060-000000620 |
| RLP-060-000000622 | to | RLP-060-000000627 |
| RLP-060-000000629 | to | RLP-060-000000629 |
| RLP-060-000000631 | to | RLP-060-000000632 |
| RLP-060-000000634 | to | RLP-060-000000639 |
| RLP-060-000000642 | to | RLP-060-000000642 |
| RLP-060-000000644 | to | RLP-060-000000644 |
| RLP-060-000000647 | to | RLP-060-000000649 |

| | | |
|---|---|---|
| RLP-060-000000651 | to | RLP-060-000000656 |
| RLP-060-000000662 | to | RLP-060-000000662 |
| RLP-060-000000664 | to | RLP-060-000000666 |
| RLP-060-000000668 | to | RLP-060-000000668 |
| RLP-060-000000671 | to | RLP-060-000000673 |
| RLP-060-000000675 | to | RLP-060-000000675 |
| RLP-060-000000677 | to | RLP-060-000000680 |
| RLP-060-000000683 | to | RLP-060-000000683 |
| RLP-060-000000685 | to | RLP-060-000000686 |
| RLP-060-000000689 | to | RLP-060-000000689 |
| RLP-060-000000693 | to | RLP-060-000000693 |
| RLP-060-000000696 | to | RLP-060-000000698 |
| RLP-060-000000700 | to | RLP-060-000000701 |
| RLP-060-000000703 | to | RLP-060-000000703 |
| RLP-060-000000708 | to | RLP-060-000000712 |
| RLP-060-000000714 | to | RLP-060-000000716 |
| RLP-060-000000718 | to | RLP-060-000000722 |
| RLP-060-000000724 | to | RLP-060-000000725 |
| RLP-060-000000729 | to | RLP-060-000000729 |
| RLP-060-000000731 | to | RLP-060-000000735 |
| RLP-060-000000738 | to | RLP-060-000000738 |
| RLP-060-000000744 | to | RLP-060-000000766 |
| RLP-060-000000768 | to | RLP-060-000000768 |
| RLP-060-000000770 | to | RLP-060-000000776 |
| RLP-060-000000778 | to | RLP-060-000000783 |
| RLP-060-000000786 | to | RLP-060-000000786 |
| RLP-060-000000788 | to | RLP-060-000000789 |
| RLP-060-000000791 | to | RLP-060-000000791 |
| RLP-060-000000795 | to | RLP-060-000000795 |
| RLP-060-000000797 | to | RLP-060-000000800 |
| RLP-060-000000803 | to | RLP-060-000000828 |
| RLP-060-000000830 | to | RLP-060-000000836 |
| RLP-060-000000838 | to | RLP-060-000000847 |
| RLP-060-000000849 | to | RLP-060-000000849 |
| RLP-060-000000851 | to | RLP-060-000000851 |
| RLP-060-000000856 | to | RLP-060-000000858 |
| RLP-060-000000860 | to | RLP-060-000000861 |
| RLP-060-000000864 | to | RLP-060-000000864 |
| RLP-060-000000866 | to | RLP-060-000000866 |
| RLP-060-000000875 | to | RLP-060-000000880 |
| RLP-060-000000882 | to | RLP-060-000000882 |
| RLP-060-000000884 | to | RLP-060-000000887 |
| RLP-060-000000890 | to | RLP-060-000000900 |
| RLP-060-000000904 | to | RLP-060-000000904 |

| | | |
|---|---|---|
| RLP-060-000000907 | to | RLP-060-000000907 |
| RLP-060-000000909 | to | RLP-060-000000910 |
| RLP-060-000000917 | to | RLP-060-000000918 |
| RLP-060-000000926 | to | RLP-060-000000928 |
| RLP-060-000000930 | to | RLP-060-000000934 |
| RLP-060-000000937 | to | RLP-060-000000946 |
| RLP-060-000000948 | to | RLP-060-000000954 |
| RLP-060-000000956 | to | RLP-060-000000958 |
| RLP-060-000000960 | to | RLP-060-000000962 |
| RLP-060-000000964 | to | RLP-060-000000969 |
| RLP-060-000000972 | to | RLP-060-000000972 |
| RLP-060-000000974 | to | RLP-060-000000974 |
| RLP-060-000000977 | to | RLP-060-000000982 |
| RLP-060-000000984 | to | RLP-060-000000989 |
| RLP-060-000000992 | to | RLP-060-000000992 |
| RLP-060-000000997 | to | RLP-060-000001008 |
| RLP-060-000001010 | to | RLP-060-000001011 |
| RLP-060-000001013 | to | RLP-060-000001013 |
| RLP-060-000001015 | to | RLP-060-000001017 |
| RLP-060-000001024 | to | RLP-060-000001027 |
| RLP-060-000001030 | to | RLP-060-000001032 |
| RLP-060-000001050 | to | RLP-060-000001050 |
| RLP-060-000001052 | to | RLP-060-000001052 |
| RLP-060-000001072 | to | RLP-060-000001073 |
| RLP-060-000001084 | to | RLP-060-000001084 |
| RLP-060-000001088 | to | RLP-060-000001089 |
| RLP-060-000001093 | to | RLP-060-000001093 |
| RLP-060-000001097 | to | RLP-060-000001099 |
| RLP-060-000001101 | to | RLP-060-000001102 |
| RLP-060-000001104 | to | RLP-060-000001104 |
| RLP-060-000001106 | to | RLP-060-000001106 |
| RLP-060-000001108 | to | RLP-060-000001108 |
| RLP-060-000001110 | to | RLP-060-000001110 |
| RLP-060-000001112 | to | RLP-060-000001112 |
| RLP-060-000001118 | to | RLP-060-000001121 |
| RLP-060-000001124 | to | RLP-060-000001125 |
| RLP-060-000001128 | to | RLP-060-000001144 |
| RLP-060-000001146 | to | RLP-060-000001147 |
| RLP-060-000001150 | to | RLP-060-000001150 |
| RLP-060-000001154 | to | RLP-060-000001154 |
| RLP-060-000001157 | to | RLP-060-000001157 |
| RLP-060-000001161 | to | RLP-060-000001161 |
| RLP-060-000001163 | to | RLP-060-000001164 |
| RLP-060-000001166 | to | RLP-060-000001166 |

| | | |
|---|---|---|
| RLP-060-000001170 | to | RLP-060-000001171 |
| RLP-060-000001179 | to | RLP-060-000001179 |
| RLP-060-000001182 | to | RLP-060-000001182 |
| RLP-060-000001187 | to | RLP-060-000001187 |
| RLP-060-000001194 | to | RLP-060-000001194 |
| RLP-060-000001196 | to | RLP-060-000001196 |
| RLP-060-000001200 | to | RLP-060-000001201 |
| RLP-060-000001203 | to | RLP-060-000001203 |
| RLP-060-000001205 | to | RLP-060-000001206 |
| RLP-060-000001213 | to | RLP-060-000001213 |
| RLP-060-000001215 | to | RLP-060-000001215 |
| RLP-060-000001218 | to | RLP-060-000001218 |
| RLP-060-000001230 | to | RLP-060-000001230 |
| RLP-060-000001234 | to | RLP-060-000001234 |
| RLP-060-000001238 | to | RLP-060-000001238 |
| RLP-060-000001243 | to | RLP-060-000001243 |
| RLP-060-000001247 | to | RLP-060-000001247 |
| RLP-060-000001249 | to | RLP-060-000001249 |
| RLP-060-000001253 | to | RLP-060-000001254 |
| RLP-060-000001257 | to | RLP-060-000001257 |
| RLP-060-000001260 | to | RLP-060-000001260 |
| RLP-060-000001263 | to | RLP-060-000001264 |
| RLP-060-000001268 | to | RLP-060-000001268 |
| RLP-060-000001277 | to | RLP-060-000001277 |
| RLP-060-000001293 | to | RLP-060-000001293 |
| RLP-060-000001296 | to | RLP-060-000001296 |
| RLP-060-000001300 | to | RLP-060-000001300 |
| RLP-060-000001302 | to | RLP-060-000001303 |
| RLP-060-000001308 | to | RLP-060-000001308 |
| RLP-060-000001314 | to | RLP-060-000001314 |
| RLP-060-000001316 | to | RLP-060-000001317 |
| RLP-060-000001324 | to | RLP-060-000001324 |
| RLP-060-000001326 | to | RLP-060-000001329 |
| RLP-060-000001333 | to | RLP-060-000001334 |
| RLP-060-000001355 | to | RLP-060-000001355 |
| RLP-060-000001358 | to | RLP-060-000001358 |
| RLP-060-000001362 | to | RLP-060-000001363 |
| RLP-060-000001369 | to | RLP-060-000001369 |
| RLP-060-000001371 | to | RLP-060-000001371 |
| RLP-060-000001373 | to | RLP-060-000001373 |
| RLP-060-000001377 | to | RLP-060-000001377 |
| RLP-060-000001379 | to | RLP-060-000001379 |
| RLP-060-000001381 | to | RLP-060-000001381 |
| RLP-060-000001388 | to | RLP-060-000001392 |

| | | |
|---|---|---|
| RLP-060-000001395 | to | RLP-060-000001398 |
| RLP-060-000001402 | to | RLP-060-000001402 |
| RLP-060-000001408 | to | RLP-060-000001410 |
| RLP-060-000001414 | to | RLP-060-000001414 |
| RLP-060-000001417 | to | RLP-060-000001419 |
| RLP-060-000001423 | to | RLP-060-000001428 |
| RLP-060-000001435 | to | RLP-060-000001436 |
| RLP-060-000001468 | to | RLP-060-000001468 |
| RLP-060-000001474 | to | RLP-060-000001474 |
| RLP-060-000001476 | to | RLP-060-000001476 |
| RLP-060-000001481 | to | RLP-060-000001483 |
| RLP-060-000001485 | to | RLP-060-000001485 |
| RLP-060-000001488 | to | RLP-060-000001488 |
| RLP-060-000001490 | to | RLP-060-000001491 |
| RLP-060-000001493 | to | RLP-060-000001495 |
| RLP-060-000001504 | to | RLP-060-000001504 |
| RLP-060-000001509 | to | RLP-060-000001510 |
| RLP-060-000001517 | to | RLP-060-000001518 |
| RLP-060-000001521 | to | RLP-060-000001521 |
| RLP-060-000001525 | to | RLP-060-000001528 |
| RLP-060-000001530 | to | RLP-060-000001530 |
| RLP-060-000001535 | to | RLP-060-000001535 |
| RLP-060-000001537 | to | RLP-060-000001537 |
| RLP-060-000001539 | to | RLP-060-000001540 |
| RLP-060-000001547 | to | RLP-060-000001547 |
| RLP-060-000001557 | to | RLP-060-000001557 |
| RLP-060-000001559 | to | RLP-060-000001560 |
| RLP-060-000001562 | to | RLP-060-000001566 |
| RLP-060-000001569 | to | RLP-060-000001571 |
| RLP-060-000001574 | to | RLP-060-000001580 |
| RLP-060-000001583 | to | RLP-060-000001583 |
| RLP-060-000001587 | to | RLP-060-000001590 |
| RLP-060-000001594 | to | RLP-060-000001598 |
| RLP-060-000001601 | to | RLP-060-000001603 |
| RLP-060-000001608 | to | RLP-060-000001608 |
| RLP-060-000001611 | to | RLP-060-000001611 |
| RLP-060-000001613 | to | RLP-060-000001614 |
| RLP-060-000001616 | to | RLP-060-000001620 |
| RLP-060-000001625 | to | RLP-060-000001625 |
| RLP-060-000001629 | to | RLP-060-000001629 |
| RLP-060-000001634 | to | RLP-060-000001634 |
| RLP-060-000001640 | to | RLP-060-000001643 |
| RLP-060-000001646 | to | RLP-060-000001647 |
| RLP-060-000001650 | to | RLP-060-000001650 |

| | | |
|---|---|---|
| RLP-060-000001653 | to | RLP-060-000001654 |
| RLP-060-000001656 | to | RLP-060-000001657 |
| RLP-060-000001660 | to | RLP-060-000001661 |
| RLP-060-000001663 | to | RLP-060-000001671 |
| RLP-060-000001678 | to | RLP-060-000001678 |
| RLP-060-000001718 | to | RLP-060-000001719 |
| RLP-060-000001722 | to | RLP-060-000001722 |
| RLP-060-000001724 | to | RLP-060-000001724 |
| RLP-060-000001726 | to | RLP-060-000001727 |
| RLP-060-000001732 | to | RLP-060-000001732 |
| RLP-060-000001738 | to | RLP-060-000001739 |
| RLP-060-000001746 | to | RLP-060-000001746 |
| RLP-060-000001758 | to | RLP-060-000001762 |
| RLP-060-000001766 | to | RLP-060-000001767 |
| RLP-060-000001771 | to | RLP-060-000001773 |
| RLP-060-000001776 | to | RLP-060-000001778 |
| RLP-060-000001782 | to | RLP-060-000001784 |
| RLP-060-000001786 | to | RLP-060-000001787 |
| RLP-060-000001791 | to | RLP-060-000001793 |
| RLP-060-000001796 | to | RLP-060-000001799 |
| RLP-060-000001801 | to | RLP-060-000001801 |
| RLP-060-000001805 | to | RLP-060-000001809 |
| RLP-060-000001812 | to | RLP-060-000001812 |
| RLP-060-000001822 | to | RLP-060-000001822 |
| RLP-060-000001824 | to | RLP-060-000001824 |
| RLP-060-000001827 | to | RLP-060-000001829 |
| RLP-060-000001832 | to | RLP-060-000001834 |
| RLP-060-000001838 | to | RLP-060-000001838 |
| RLP-060-000001840 | to | RLP-060-000001844 |
| RLP-060-000001846 | to | RLP-060-000001851 |
| RLP-060-000001853 | to | RLP-060-000001855 |
| RLP-060-000001859 | to | RLP-060-000001859 |
| RLP-060-000001866 | to | RLP-060-000001867 |
| RLP-060-000001870 | to | RLP-060-000001870 |
| RLP-060-000001872 | to | RLP-060-000001872 |
| RLP-060-000001876 | to | RLP-060-000001877 |
| RLP-060-000001882 | to | RLP-060-000001885 |
| RLP-060-000001888 | to | RLP-060-000001889 |
| RLP-060-000001893 | to | RLP-060-000001895 |
| RLP-060-000001899 | to | RLP-060-000001899 |
| RLP-060-000001902 | to | RLP-060-000001904 |
| RLP-060-000001906 | to | RLP-060-000001907 |
| RLP-060-000001910 | to | RLP-060-000001912 |
| RLP-060-000001914 | to | RLP-060-000001914 |

| | | |
|---|---|---|
| RLP-060-000001916 | to | RLP-060-000001947 |
| RLP-060-000001955 | to | RLP-060-000001958 |
| RLP-060-000001962 | to | RLP-060-000001971 |
| RLP-060-000001974 | to | RLP-060-000001977 |
| RLP-060-000001980 | to | RLP-060-000001982 |
| RLP-060-000001984 | to | RLP-060-000001984 |
| RLP-060-000001986 | to | RLP-060-000001990 |
| RLP-060-000001992 | to | RLP-060-000001993 |
| RLP-060-000002015 | to | RLP-060-000002015 |
| RLP-060-000002019 | to | RLP-060-000002022 |
| RLP-060-000002025 | to | RLP-060-000002026 |
| RLP-060-000002028 | to | RLP-060-000002037 |
| RLP-060-000002040 | to | RLP-060-000002040 |
| RLP-060-000002058 | to | RLP-060-000002058 |
| RLP-060-000002064 | to | RLP-060-000002064 |
| RLP-060-000002071 | to | RLP-060-000002073 |
| RLP-060-000002076 | to | RLP-060-000002080 |
| RLP-060-000002083 | to | RLP-060-000002083 |
| RLP-060-000002085 | to | RLP-060-000002087 |
| RLP-060-000002089 | to | RLP-060-000002134 |
| RLP-060-000002136 | to | RLP-060-000002136 |
| RLP-060-000002138 | to | RLP-060-000002138 |
| RLP-060-000002140 | to | RLP-060-000002140 |
| RLP-060-000002143 | to | RLP-060-000002144 |
| RLP-060-000002146 | to | RLP-060-000002146 |
| RLP-060-000002149 | to | RLP-060-000002179 |
| RLP-060-000002182 | to | RLP-060-000002215 |
| RLP-060-000002221 | to | RLP-060-000002222 |
| RLP-060-000002224 | to | RLP-060-000002291 |
| RLP-060-000002295 | to | RLP-060-000002296 |
| RLP-060-000002299 | to | RLP-060-000002299 |
| RLP-060-000002301 | to | RLP-060-000002309 |
| RLP-060-000002311 | to | RLP-060-000002314 |
| RLP-060-000002316 | to | RLP-060-000002318 |
| RLP-060-000002334 | to | RLP-060-000002338 |
| RLP-060-000002340 | to | RLP-060-000002340 |
| RLP-060-000002342 | to | RLP-060-000002344 |
| RLP-060-000002346 | to | RLP-060-000002346 |
| RLP-060-000002351 | to | RLP-060-000002353 |
| RLP-060-000002355 | to | RLP-060-000002361 |
| RLP-060-000002364 | to | RLP-060-000002364 |
| RLP-060-000002366 | to | RLP-060-000002366 |
| RLP-060-000002368 | to | RLP-060-000002375 |
| RLP-060-000002378 | to | RLP-060-000002381 |

| | | |
|---|---|---|
| RLP-060-000002383 | to | RLP-060-000002388 |
| RLP-060-000002390 | to | RLP-060-000002394 |
| RLP-060-000002397 | to | RLP-060-000002401 |
| RLP-060-000002403 | to | RLP-060-000002403 |
| RLP-060-000002406 | to | RLP-060-000002416 |
| RLP-060-000002418 | to | RLP-060-000002426 |
| RLP-060-000002428 | to | RLP-060-000002441 |
| RLP-060-000002443 | to | RLP-060-000002450 |
| RLP-060-000002452 | to | RLP-060-000002454 |
| RLP-060-000002456 | to | RLP-060-000002462 |
| RLP-060-000002468 | to | RLP-060-000002468 |
| RLP-060-000002471 | to | RLP-060-000002471 |
| RLP-060-000002475 | to | RLP-060-000002476 |
| RLP-060-000002480 | to | RLP-060-000002481 |
| RLP-060-000002483 | to | RLP-060-000002486 |
| RLP-060-000002488 | to | RLP-060-000002493 |
| RLP-060-000002495 | to | RLP-060-000002500 |
| RLP-060-000002503 | to | RLP-060-000002506 |
| RLP-060-000002508 | to | RLP-060-000002508 |
| RLP-060-000002511 | to | RLP-060-000002512 |
| RLP-060-000002516 | to | RLP-060-000002517 |
| RLP-060-000002519 | to | RLP-060-000002519 |
| RLP-060-000002521 | to | RLP-060-000002521 |
| RLP-060-000002523 | to | RLP-060-000002524 |
| RLP-060-000002526 | to | RLP-060-000002527 |
| RLP-060-000002529 | to | RLP-060-000002531 |
| RLP-060-000002534 | to | RLP-060-000002534 |
| RLP-060-000002536 | to | RLP-060-000002538 |
| RLP-060-000002540 | to | RLP-060-000002540 |
| RLP-060-000002542 | to | RLP-060-000002544 |
| RLP-060-000002546 | to | RLP-060-000002546 |
| RLP-060-000002548 | to | RLP-060-000002548 |
| RLP-060-000002550 | to | RLP-060-000002561 |
| RLP-060-000002564 | to | RLP-060-000002564 |
| RLP-060-000002567 | to | RLP-060-000002570 |
| RLP-060-000002572 | to | RLP-060-000002574 |
| RLP-060-000002577 | to | RLP-060-000002578 |
| RLP-060-000002590 | to | RLP-060-000002590 |
| RLP-060-000002592 | to | RLP-060-000002593 |
| RLP-060-000002595 | to | RLP-060-000002596 |
| RLP-060-000002599 | to | RLP-060-000002600 |
| RLP-060-000002603 | to | RLP-060-000002607 |
| RLP-060-000002609 | to | RLP-060-000002609 |
| RLP-060-000002611 | to | RLP-060-000002613 |

| | | |
|---|---|---|
| RLP-060-000002616 | to | RLP-060-000002617 |
| RLP-060-000002619 | to | RLP-060-000002637 |
| RLP-060-000002639 | to | RLP-060-000002646 |
| RLP-060-000002648 | to | RLP-060-000002652 |
| RLP-060-000002655 | to | RLP-060-000002655 |
| RLP-060-000002657 | to | RLP-060-000002660 |
| RLP-060-000002662 | to | RLP-060-000002665 |
| RLP-060-000002668 | to | RLP-060-000002670 |
| RLP-060-000002672 | to | RLP-060-000002672 |
| RLP-060-000002674 | to | RLP-060-000002676 |
| RLP-060-000002678 | to | RLP-060-000002679 |
| RLP-060-000002681 | to | RLP-060-000002693 |
| RLP-060-000002696 | to | RLP-060-000002699 |
| RLP-060-000002702 | to | RLP-060-000002702 |
| RLP-060-000002704 | to | RLP-060-000002713 |
| RLP-060-000002715 | to | RLP-060-000002721 |
| RLP-060-000002724 | to | RLP-060-000002724 |
| RLP-060-000002726 | to | RLP-060-000002729 |
| RLP-060-000002731 | to | RLP-060-000002731 |
| RLP-060-000002735 | to | RLP-060-000002735 |
| RLP-060-000002740 | to | RLP-060-000002740 |
| RLP-060-000002742 | to | RLP-060-000002748 |
| RLP-060-000002750 | to | RLP-060-000002750 |
| RLP-060-000002754 | to | RLP-060-000002759 |
| RLP-060-000002761 | to | RLP-060-000002762 |
| RLP-060-000002764 | to | RLP-060-000002766 |
| RLP-060-000002772 | to | RLP-060-000002775 |
| RLP-060-000002777 | to | RLP-060-000002779 |
| RLP-060-000002781 | to | RLP-060-000002781 |
| RLP-060-000002786 | to | RLP-060-000002789 |
| RLP-060-000002791 | to | RLP-060-000002795 |
| RLP-060-000002797 | to | RLP-060-000002801 |
| RLP-060-000002804 | to | RLP-060-000002806 |
| RLP-060-000002808 | to | RLP-060-000002810 |
| RLP-060-000002813 | to | RLP-060-000002813 |
| RLP-060-000002815 | to | RLP-060-000002815 |
| RLP-060-000002817 | to | RLP-060-000002817 |
| RLP-060-000002820 | to | RLP-060-000002822 |
| RLP-060-000002824 | to | RLP-060-000002840 |
| RLP-060-000002845 | to | RLP-060-000002845 |
| RLP-060-000002847 | to | RLP-060-000002847 |
| RLP-060-000002849 | to | RLP-060-000002849 |
| RLP-060-000002851 | to | RLP-060-000002851 |
| RLP-060-000002853 | to | RLP-060-000002853 |

| | | |
|---|---|---|
| RLP-060-000002855 | to | RLP-060-000002861 |
| RLP-060-000002864 | to | RLP-060-000002864 |
| RLP-060-000002866 | to | RLP-060-000002867 |
| RLP-060-000002871 | to | RLP-060-000002871 |
| RLP-060-000002873 | to | RLP-060-000002873 |
| RLP-060-000002877 | to | RLP-060-000002883 |
| RLP-060-000002885 | to | RLP-060-000002887 |
| RLP-060-000002889 | to | RLP-060-000002889 |
| RLP-060-000002891 | to | RLP-060-000002895 |
| RLP-060-000002897 | to | RLP-060-000002904 |
| RLP-060-000002906 | to | RLP-060-000002911 |
| RLP-060-000002913 | to | RLP-060-000002913 |
| RLP-060-000002915 | to | RLP-060-000002919 |
| RLP-060-000002922 | to | RLP-060-000002925 |
| RLP-060-000002927 | to | RLP-060-000002947 |
| RLP-060-000002949 | to | RLP-060-000002956 |
| RLP-060-000002958 | to | RLP-060-000002958 |
| RLP-060-000002961 | to | RLP-060-000002962 |
| RLP-060-000002964 | to | RLP-060-000002970 |
| RLP-060-000002972 | to | RLP-060-000002972 |
| RLP-060-000002974 | to | RLP-060-000002980 |
| RLP-060-000002982 | to | RLP-060-000002984 |
| RLP-060-000002986 | to | RLP-060-000002988 |
| RLP-060-000002991 | to | RLP-060-000002993 |
| RLP-060-000002995 | to | RLP-060-000002996 |
| RLP-060-000002998 | to | RLP-060-000003019 |
| RLP-060-000003021 | to | RLP-060-000003021 |
| RLP-060-000003023 | to | RLP-060-000003024 |
| RLP-060-000003026 | to | RLP-060-000003026 |
| RLP-060-000003029 | to | RLP-060-000003031 |
| RLP-060-000003033 | to | RLP-060-000003036 |
| RLP-060-000003038 | to | RLP-060-000003049 |
| RLP-060-000003051 | to | RLP-060-000003057 |
| RLP-060-000003059 | to | RLP-060-000003060 |
| RLP-060-000003062 | to | RLP-060-000003064 |
| RLP-060-000003066 | to | RLP-060-000003071 |
| RLP-060-000003073 | to | RLP-060-000003075 |
| RLP-060-000003077 | to | RLP-060-000003086 |
| RLP-060-000003088 | to | RLP-060-000003106 |
| RLP-060-000003108 | to | RLP-060-000003112 |
| RLP-060-000003114 | to | RLP-060-000003114 |
| RLP-060-000003116 | to | RLP-060-000003122 |
| RLP-060-000003126 | to | RLP-060-000003127 |
| RLP-060-000003129 | to | RLP-060-000003132 |

| | | |
|---|---|---|
| RLP-060-000003134 | to | RLP-060-000003148 |
| RLP-060-000003150 | to | RLP-060-000003151 |
| RLP-060-000003154 | to | RLP-060-000003154 |
| RLP-060-000003156 | to | RLP-060-000003156 |
| RLP-060-000003159 | to | RLP-060-000003159 |
| RLP-060-000003161 | to | RLP-060-000003164 |
| RLP-060-000003167 | to | RLP-060-000003167 |
| RLP-060-000003170 | to | RLP-060-000003175 |
| RLP-060-000003178 | to | RLP-060-000003185 |
| RLP-060-000003187 | to | RLP-060-000003189 |
| RLP-060-000003192 | to | RLP-060-000003192 |
| RLP-060-000003194 | to | RLP-060-000003194 |
| RLP-060-000003196 | to | RLP-060-000003198 |
| RLP-060-000003200 | to | RLP-060-000003209 |
| RLP-060-000003212 | to | RLP-060-000003212 |
| RLP-060-000003214 | to | RLP-060-000003218 |
| RLP-060-000003220 | to | RLP-060-000003220 |
| RLP-060-000003222 | to | RLP-060-000003243 |
| RLP-060-000003245 | to | RLP-060-000003247 |
| RLP-060-000003250 | to | RLP-060-000003254 |
| RLP-060-000003256 | to | RLP-060-000003257 |
| RLP-060-000003259 | to | RLP-060-000003266 |
| RLP-060-000003268 | to | RLP-060-000003272 |
| RLP-060-000003274 | to | RLP-060-000003282 |
| RLP-060-000003284 | to | RLP-060-000003285 |
| RLP-060-000003287 | to | RLP-060-000003287 |
| RLP-060-000003289 | to | RLP-060-000003289 |
| RLP-060-000003294 | to | RLP-060-000003296 |
| RLP-060-000003299 | to | RLP-060-000003303 |
| RLP-060-000003305 | to | RLP-060-000003306 |
| RLP-060-000003309 | to | RLP-060-000003309 |
| RLP-060-000003311 | to | RLP-060-000003312 |
| RLP-060-000003314 | to | RLP-060-000003331 |
| RLP-060-000003333 | to | RLP-060-000003355 |
| RLP-060-000003357 | to | RLP-060-000003360 |
| RLP-060-000003362 | to | RLP-060-000003370 |
| RLP-060-000003372 | to | RLP-060-000003372 |
| RLP-060-000003374 | to | RLP-060-000003387 |
| RLP-060-000003389 | to | RLP-060-000003390 |
| RLP-060-000003392 | to | RLP-060-000003393 |
| RLP-060-000003395 | to | RLP-060-000003410 |
| RLP-060-000003412 | to | RLP-060-000003413 |
| RLP-060-000003415 | to | RLP-060-000003418 |
| RLP-060-000003420 | to | RLP-060-000003420 |

| | | |
|---|---|---|
| RLP-060-000003422 | to | RLP-060-000003425 |
| RLP-060-000003428 | to | RLP-060-000003434 |
| RLP-060-000003436 | to | RLP-060-000003439 |
| RLP-060-000003441 | to | RLP-060-000003448 |
| RLP-060-000003450 | to | RLP-060-000003451 |
| RLP-060-000003453 | to | RLP-060-000003455 |
| RLP-060-000003457 | to | RLP-060-000003460 |
| RLP-060-000003462 | to | RLP-060-000003464 |
| RLP-060-000003466 | to | RLP-060-000003469 |
| RLP-060-000003473 | to | RLP-060-000003474 |
| RLP-060-000003476 | to | RLP-060-000003479 |
| RLP-060-000003481 | to | RLP-060-000003481 |
| RLP-060-000003483 | to | RLP-060-000003484 |
| RLP-060-000003486 | to | RLP-060-000003499 |
| RLP-060-000003501 | to | RLP-060-000003501 |
| RLP-060-000003503 | to | RLP-060-000003508 |
| RLP-060-000003511 | to | RLP-060-000003511 |
| RLP-060-000003513 | to | RLP-060-000003515 |
| RLP-060-000003517 | to | RLP-060-000003518 |
| RLP-060-000003520 | to | RLP-060-000003523 |
| RLP-060-000003525 | to | RLP-060-000003525 |
| RLP-060-000003527 | to | RLP-060-000003531 |
| RLP-060-000003533 | to | RLP-060-000003533 |
| RLP-060-000003536 | to | RLP-060-000003539 |
| RLP-060-000003542 | to | RLP-060-000003546 |
| RLP-060-000003548 | to | RLP-060-000003562 |
| RLP-060-000003565 | to | RLP-060-000003571 |
| RLP-060-000003573 | to | RLP-060-000003573 |
| RLP-060-000003576 | to | RLP-060-000003578 |
| RLP-060-000003580 | to | RLP-060-000003583 |
| RLP-060-000003585 | to | RLP-060-000003589 |
| RLP-060-000003593 | to | RLP-060-000003594 |
| RLP-060-000003596 | to | RLP-060-000003597 |
| RLP-060-000003600 | to | RLP-060-000003600 |
| RLP-060-000003603 | to | RLP-060-000003607 |
| RLP-060-000003610 | to | RLP-060-000003610 |
| RLP-060-000003613 | to | RLP-060-000003613 |
| RLP-060-000003617 | to | RLP-060-000003617 |
| RLP-060-000003619 | to | RLP-060-000003620 |
| RLP-060-000003622 | to | RLP-060-000003623 |
| RLP-060-000003627 | to | RLP-060-000003627 |
| RLP-060-000003629 | to | RLP-060-000003645 |
| RLP-060-000003649 | to | RLP-060-000003652 |
| RLP-060-000003654 | to | RLP-060-000003654 |

| | | |
|---|---|---|
| RLP-060-000003656 | to | RLP-060-000003661 |
| RLP-060-000003665 | to | RLP-060-000003666 |
| RLP-060-000003669 | to | RLP-060-000003669 |
| RLP-060-000003671 | to | RLP-060-000003676 |
| RLP-060-000003678 | to | RLP-060-000003679 |
| RLP-060-000003681 | to | RLP-060-000003685 |
| RLP-060-000003687 | to | RLP-060-000003690 |
| RLP-060-000003692 | to | RLP-060-000003695 |
| RLP-060-000003697 | to | RLP-060-000003700 |
| RLP-060-000003703 | to | RLP-060-000003720 |
| RLP-060-000003722 | to | RLP-060-000003723 |
| RLP-060-000003725 | to | RLP-060-000003725 |
| RLP-060-000003728 | to | RLP-060-000003745 |
| RLP-060-000003747 | to | RLP-060-000003754 |
| RLP-060-000003756 | to | RLP-060-000003782 |
| RLP-060-000003787 | to | RLP-060-000003788 |
| RLP-060-000003790 | to | RLP-060-000003795 |
| RLP-060-000003797 | to | RLP-060-000003797 |
| RLP-060-000003799 | to | RLP-060-000003804 |
| RLP-060-000003808 | to | RLP-060-000003811 |
| RLP-060-000003814 | to | RLP-060-000003817 |
| RLP-060-000003819 | to | RLP-060-000003834 |
| RLP-060-000003836 | to | RLP-060-000003836 |
| RLP-060-000003838 | to | RLP-060-000003838 |
| RLP-060-000003840 | to | RLP-060-000003861 |
| RLP-060-000003863 | to | RLP-060-000003874 |
| RLP-060-000003876 | to | RLP-060-000003878 |
| RLP-060-000003880 | to | RLP-060-000003880 |
| RLP-060-000003882 | to | RLP-060-000003894 |
| RLP-060-000003900 | to | RLP-060-000003901 |
| RLP-060-000003903 | to | RLP-060-000003905 |
| RLP-060-000003907 | to | RLP-060-000003907 |
| RLP-060-000003912 | to | RLP-060-000003915 |
| RLP-060-000003917 | to | RLP-060-000003917 |
| RLP-060-000003919 | to | RLP-060-000003920 |
| RLP-060-000003922 | to | RLP-060-000003934 |
| RLP-060-000003936 | to | RLP-060-000003942 |
| RLP-060-000003945 | to | RLP-060-000003946 |
| RLP-060-000003948 | to | RLP-060-000003950 |
| RLP-060-000003953 | to | RLP-060-000003953 |
| RLP-060-000003955 | to | RLP-060-000003957 |
| RLP-060-000003959 | to | RLP-060-000003961 |
| RLP-060-000003963 | to | RLP-060-000003975 |
| RLP-060-000003978 | to | RLP-060-000003978 |

| | | |
|---|---|---|
| RLP-060-000003980 | to | RLP-060-000003996 |
| RLP-060-000004003 | to | RLP-060-000004005 |
| RLP-060-000004007 | to | RLP-060-000004008 |
| RLP-060-000004013 | to | RLP-060-000004013 |
| RLP-060-000004015 | to | RLP-060-000004016 |
| RLP-060-000004019 | to | RLP-060-000004022 |
| RLP-060-000004024 | to | RLP-060-000004025 |
| RLP-060-000004027 | to | RLP-060-000004027 |
| RLP-060-000004029 | to | RLP-060-000004033 |
| RLP-060-000004035 | to | RLP-060-000004039 |
| RLP-060-000004041 | to | RLP-060-000004042 |
| RLP-060-000004044 | to | RLP-060-000004044 |
| RLP-060-000004046 | to | RLP-060-000004048 |
| RLP-060-000004050 | to | RLP-060-000004057 |
| RLP-060-000004059 | to | RLP-060-000004059 |
| RLP-060-000004061 | to | RLP-060-000004068 |
| RLP-060-000004070 | to | RLP-060-000004072 |
| RLP-060-000004074 | to | RLP-060-000004094 |
| RLP-060-000004096 | to | RLP-060-000004097 |
| RLP-060-000004099 | to | RLP-060-000004115 |
| RLP-060-000004118 | to | RLP-060-000004119 |
| RLP-060-000004122 | to | RLP-060-000004124 |
| RLP-060-000004128 | to | RLP-060-000004131 |
| RLP-060-000004133 | to | RLP-060-000004137 |
| RLP-060-000004140 | to | RLP-060-000004154 |
| RLP-060-000004156 | to | RLP-060-000004158 |
| RLP-060-000004160 | to | RLP-060-000004162 |
| RLP-060-000004164 | to | RLP-060-000004184 |
| RLP-060-000004186 | to | RLP-060-000004191 |
| RLP-060-000004193 | to | RLP-060-000004200 |
| RLP-060-000004202 | to | RLP-060-000004206 |
| RLP-060-000004208 | to | RLP-060-000004217 |
| RLP-060-000004222 | to | RLP-060-000004227 |
| RLP-060-000004229 | to | RLP-060-000004237 |
| RLP-060-000004239 | to | RLP-060-000004239 |
| RLP-060-000004241 | to | RLP-060-000004241 |
| RLP-060-000004243 | to | RLP-060-000004258 |
| RLP-060-000004261 | to | RLP-060-000004262 |
| RLP-060-000004264 | to | RLP-060-000004266 |
| RLP-060-000004268 | to | RLP-060-000004276 |
| RLP-060-000004278 | to | RLP-060-000004281 |
| RLP-060-000004283 | to | RLP-060-000004300 |
| RLP-060-000004303 | to | RLP-060-000004305 |
| RLP-060-000004307 | to | RLP-060-000004309 |

| | | |
|---|---|---|
| RLP-060-000004311 | to | RLP-060-000004313 |
| RLP-060-000004315 | to | RLP-060-000004315 |
| RLP-060-000004318 | to | RLP-060-000004319 |
| RLP-060-000004325 | to | RLP-060-000004328 |
| RLP-060-000004331 | to | RLP-060-000004331 |
| RLP-060-000004333 | to | RLP-060-000004333 |
| RLP-060-000004336 | to | RLP-060-000004342 |
| RLP-060-000004344 | to | RLP-060-000004358 |
| RLP-060-000004360 | to | RLP-060-000004363 |
| RLP-060-000004367 | to | RLP-060-000004367 |
| RLP-060-000004369 | to | RLP-060-000004374 |
| RLP-060-000004378 | to | RLP-060-000004378 |
| RLP-060-000004380 | to | RLP-060-000004384 |
| RLP-060-000004386 | to | RLP-060-000004386 |
| RLP-060-000004388 | to | RLP-060-000004390 |
| RLP-060-000004392 | to | RLP-060-000004394 |
| RLP-060-000004396 | to | RLP-060-000004402 |
| RLP-060-000004405 | to | RLP-060-000004405 |
| RLP-060-000004409 | to | RLP-060-000004412 |
| RLP-060-000004414 | to | RLP-060-000004415 |
| RLP-060-000004417 | to | RLP-060-000004417 |
| RLP-060-000004419 | to | RLP-060-000004422 |
| RLP-060-000004424 | to | RLP-060-000004425 |
| RLP-060-000004427 | to | RLP-060-000004428 |
| RLP-060-000004430 | to | RLP-060-000004431 |
| RLP-060-000004434 | to | RLP-060-000004437 |
| RLP-060-000004439 | to | RLP-060-000004443 |
| RLP-060-000004445 | to | RLP-060-000004468 |
| RLP-060-000004470 | to | RLP-060-000004478 |
| RLP-060-000004480 | to | RLP-060-000004481 |
| RLP-060-000004483 | to | RLP-060-000004486 |
| RLP-060-000004489 | to | RLP-060-000004490 |
| RLP-060-000004492 | to | RLP-060-000004497 |
| RLP-060-000004499 | to | RLP-060-000004502 |
| RLP-060-000004504 | to | RLP-060-000004513 |
| RLP-060-000004515 | to | RLP-060-000004515 |
| RLP-060-000004517 | to | RLP-060-000004517 |
| RLP-060-000004519 | to | RLP-060-000004519 |
| RLP-060-000004521 | to | RLP-060-000004522 |
| RLP-060-000004524 | to | RLP-060-000004528 |
| RLP-060-000004530 | to | RLP-060-000004530 |
| RLP-060-000004532 | to | RLP-060-000004534 |
| RLP-060-000004536 | to | RLP-060-000004537 |
| RLP-060-000004540 | to | RLP-060-000004540 |

| | | |
|---|---|---|
| RLP-060-000004543 | to | RLP-060-000004544 |
| RLP-060-000004547 | to | RLP-060-000004547 |
| RLP-060-000004549 | to | RLP-060-000004553 |
| RLP-060-000004556 | to | RLP-060-000004563 |
| RLP-060-000004565 | to | RLP-060-000004567 |
| RLP-060-000004570 | to | RLP-060-000004570 |
| RLP-060-000004573 | to | RLP-060-000004586 |
| RLP-060-000004588 | to | RLP-060-000004590 |
| RLP-060-000004592 | to | RLP-060-000004592 |
| RLP-060-000004596 | to | RLP-060-000004597 |
| RLP-060-000004600 | to | RLP-060-000004601 |
| RLP-060-000004603 | to | RLP-060-000004608 |
| RLP-060-000004610 | to | RLP-060-000004610 |
| RLP-060-000004612 | to | RLP-060-000004619 |
| RLP-060-000004623 | to | RLP-060-000004623 |
| RLP-060-000004627 | to | RLP-060-000004629 |
| RLP-060-000004631 | to | RLP-060-000004632 |
| RLP-060-000004635 | to | RLP-060-000004635 |
| RLP-060-000004637 | to | RLP-060-000004638 |
| RLP-060-000004640 | to | RLP-060-000004640 |
| RLP-060-000004642 | to | RLP-060-000004646 |
| RLP-060-000004648 | to | RLP-060-000004648 |
| RLP-060-000004650 | to | RLP-060-000004653 |
| RLP-060-000004656 | to | RLP-060-000004657 |
| RLP-060-000004659 | to | RLP-060-000004662 |
| RLP-060-000004664 | to | RLP-060-000004669 |
| RLP-060-000004671 | to | RLP-060-000004674 |
| RLP-060-000004678 | to | RLP-060-000004678 |
| RLP-060-000004681 | to | RLP-060-000004683 |
| RLP-060-000004686 | to | RLP-060-000004686 |
| RLP-060-000004689 | to | RLP-060-000004689 |
| RLP-060-000004691 | to | RLP-060-000004691 |
| RLP-060-000004693 | to | RLP-060-000004698 |
| RLP-060-000004703 | to | RLP-060-000004706 |
| RLP-060-000004708 | to | RLP-060-000004712 |
| RLP-060-000004714 | to | RLP-060-000004715 |
| RLP-060-000004720 | to | RLP-060-000004720 |
| RLP-060-000004723 | to | RLP-060-000004724 |
| RLP-060-000004726 | to | RLP-060-000004726 |
| RLP-060-000004728 | to | RLP-060-000004728 |
| RLP-060-000004730 | to | RLP-060-000004731 |
| RLP-060-000004734 | to | RLP-060-000004737 |
| RLP-060-000004740 | to | RLP-060-000004740 |
| RLP-060-000004743 | to | RLP-060-000004743 |

| | | |
|---|---|---|
| RLP-060-000004745 | to | RLP-060-000004745 |
| RLP-060-000004748 | to | RLP-060-000004748 |
| RLP-060-000004750 | to | RLP-060-000004754 |
| RLP-060-000004756 | to | RLP-060-000004757 |
| RLP-060-000004759 | to | RLP-060-000004764 |
| RLP-060-000004767 | to | RLP-060-000004771 |
| RLP-060-000004773 | to | RLP-060-000004779 |
| RLP-060-000004781 | to | RLP-060-000004786 |
| RLP-060-000004788 | to | RLP-060-000004800 |
| RLP-060-000004802 | to | RLP-060-000004802 |
| RLP-060-000004804 | to | RLP-060-000004809 |
| RLP-060-000004811 | to | RLP-060-000004815 |
| RLP-060-000004817 | to | RLP-060-000004818 |
| RLP-060-000004820 | to | RLP-060-000004824 |
| RLP-060-000004830 | to | RLP-060-000004841 |
| RLP-060-000004843 | to | RLP-060-000004847 |
| RLP-060-000004849 | to | RLP-060-000004849 |
| RLP-060-000004851 | to | RLP-060-000004852 |
| RLP-060-000004854 | to | RLP-060-000004857 |
| RLP-060-000004859 | to | RLP-060-000004864 |
| RLP-060-000004866 | to | RLP-060-000004866 |
| RLP-060-000004868 | to | RLP-060-000004870 |
| RLP-060-000004874 | to | RLP-060-000004879 |
| RLP-060-000004884 | to | RLP-060-000004889 |
| RLP-060-000004893 | to | RLP-060-000004895 |
| RLP-060-000004898 | to | RLP-060-000004910 |
| RLP-060-000004914 | to | RLP-060-000004916 |
| RLP-060-000004918 | to | RLP-060-000004918 |
| RLP-060-000004920 | to | RLP-060-000004922 |
| RLP-060-000004924 | to | RLP-060-000004953 |
| RLP-060-000004955 | to | RLP-060-000004956 |
| RLP-060-000004958 | to | RLP-060-000004965 |
| RLP-060-000004967 | to | RLP-060-000004967 |
| RLP-060-000004970 | to | RLP-060-000004970 |
| RLP-060-000004972 | to | RLP-060-000004975 |
| RLP-060-000004977 | to | RLP-060-000004978 |
| RLP-060-000004980 | to | RLP-060-000004980 |
| RLP-060-000004983 | to | RLP-060-000004991 |
| RLP-060-000004994 | to | RLP-060-000004995 |
| RLP-060-000004997 | to | RLP-060-000005000 |
| RLP-060-000005002 | to | RLP-060-000005002 |
| RLP-060-000005004 | to | RLP-060-000005008 |
| RLP-060-000005014 | to | RLP-060-000005017 |
| RLP-060-000005019 | to | RLP-060-000005020 |

| | | |
|---|---|---|
| RLP-060-000005022 | to | RLP-060-000005023 |
| RLP-060-000005025 | to | RLP-060-000005025 |
| RLP-060-000005028 | to | RLP-060-000005032 |
| RLP-060-000005034 | to | RLP-060-000005040 |
| RLP-060-000005042 | to | RLP-060-000005043 |
| RLP-060-000005045 | to | RLP-060-000005053 |
| RLP-060-000005058 | to | RLP-060-000005060 |
| RLP-060-000005070 | to | RLP-060-000005070 |
| RLP-060-000005072 | to | RLP-060-000005072 |
| RLP-060-000005075 | to | RLP-060-000005080 |
| RLP-060-000005082 | to | RLP-060-000005086 |
| RLP-060-000005088 | to | RLP-060-000005105 |
| RLP-060-000005107 | to | RLP-060-000005116 |
| RLP-060-000005119 | to | RLP-060-000005119 |
| RLP-060-000005124 | to | RLP-060-000005127 |
| RLP-060-000005129 | to | RLP-060-000005131 |
| RLP-060-000005133 | to | RLP-060-000005137 |
| RLP-060-000005139 | to | RLP-060-000005140 |
| RLP-060-000005142 | to | RLP-060-000005146 |
| RLP-060-000005148 | to | RLP-060-000005148 |
| RLP-060-000005151 | to | RLP-060-000005153 |
| RLP-060-000005155 | to | RLP-060-000005155 |
| RLP-060-000005158 | to | RLP-060-000005164 |
| RLP-060-000005166 | to | RLP-060-000005166 |
| RLP-060-000005168 | to | RLP-060-000005169 |
| RLP-060-000005173 | to | RLP-060-000005176 |
| RLP-060-000005178 | to | RLP-060-000005184 |
| RLP-060-000005186 | to | RLP-060-000005186 |
| RLP-060-000005188 | to | RLP-060-000005190 |
| RLP-060-000005192 | to | RLP-060-000005194 |
| RLP-060-000005196 | to | RLP-060-000005200 |
| RLP-060-000005203 | to | RLP-060-000005203 |
| RLP-060-000005205 | to | RLP-060-000005208 |
| RLP-060-000005210 | to | RLP-060-000005212 |
| RLP-060-000005215 | to | RLP-060-000005215 |
| RLP-060-000005217 | to | RLP-060-000005218 |
| RLP-060-000005221 | to | RLP-060-000005221 |
| RLP-060-000005229 | to | RLP-060-000005230 |
| RLP-060-000005232 | to | RLP-060-000005233 |
| RLP-060-000005235 | to | RLP-060-000005235 |
| RLP-060-000005237 | to | RLP-060-000005238 |
| RLP-060-000005240 | to | RLP-060-000005240 |
| RLP-060-000005242 | to | RLP-060-000005243 |
| RLP-060-000005247 | to | RLP-060-000005248 |

| | | |
|---|---|---|
| RLP-060-000005250 | to | RLP-060-000005251 |
| RLP-060-000005254 | to | RLP-060-000005255 |
| RLP-060-000005258 | to | RLP-060-000005260 |
| RLP-060-000005263 | to | RLP-060-000005263 |
| RLP-060-000005265 | to | RLP-060-000005265 |
| RLP-060-000005269 | to | RLP-060-000005269 |
| RLP-060-000005271 | to | RLP-060-000005271 |
| RLP-060-000005273 | to | RLP-060-000005274 |
| RLP-060-000005276 | to | RLP-060-000005278 |
| RLP-060-000005280 | to | RLP-060-000005285 |
| RLP-060-000005287 | to | RLP-060-000005290 |
| RLP-060-000005292 | to | RLP-060-000005301 |
| RLP-060-000005304 | to | RLP-060-000005306 |
| RLP-060-000005308 | to | RLP-060-000005310 |
| RLP-060-000005312 | to | RLP-060-000005312 |
| RLP-060-000005314 | to | RLP-060-000005319 |
| RLP-060-000005322 | to | RLP-060-000005322 |
| RLP-060-000005324 | to | RLP-060-000005333 |
| RLP-060-000005335 | to | RLP-060-000005335 |
| RLP-060-000005337 | to | RLP-060-000005337 |
| RLP-060-000005344 | to | RLP-060-000005345 |
| RLP-060-000005347 | to | RLP-060-000005348 |
| RLP-060-000005350 | to | RLP-060-000005350 |
| RLP-060-000005353 | to | RLP-060-000005353 |
| RLP-060-000005357 | to | RLP-060-000005363 |
| RLP-060-000005365 | to | RLP-060-000005383 |
| RLP-060-000005385 | to | RLP-060-000005386 |
| RLP-060-000005388 | to | RLP-060-000005389 |
| RLP-060-000005391 | to | RLP-060-000005392 |
| RLP-060-000005394 | to | RLP-060-000005395 |
| RLP-060-000005397 | to | RLP-060-000005402 |
| RLP-060-000005405 | to | RLP-060-000005405 |
| RLP-060-000005407 | to | RLP-060-000005411 |
| RLP-060-000005413 | to | RLP-060-000005413 |
| RLP-060-000005417 | to | RLP-060-000005417 |
| RLP-060-000005419 | to | RLP-060-000005422 |
| RLP-060-000005424 | to | RLP-060-000005425 |
| RLP-060-000005427 | to | RLP-060-000005439 |
| RLP-060-000005441 | to | RLP-060-000005443 |
| RLP-060-000005445 | to | RLP-060-000005450 |
| RLP-060-000005452 | to | RLP-060-000005452 |
| RLP-060-000005454 | to | RLP-060-000005459 |
| RLP-060-000005461 | to | RLP-060-000005461 |
| RLP-060-000005463 | to | RLP-060-000005468 |

| | | |
|---|---|---|
| RLP-060-000005471 | to | RLP-060-000005471 |
| RLP-060-000005474 | to | RLP-060-000005475 |
| RLP-060-000005477 | to | RLP-060-000005478 |
| RLP-060-000005481 | to | RLP-060-000005487 |
| RLP-060-000005489 | to | RLP-060-000005490 |
| RLP-060-000005492 | to | RLP-060-000005500 |
| RLP-060-000005505 | to | RLP-060-000005515 |
| RLP-060-000005518 | to | RLP-060-000005520 |
| RLP-060-000005524 | to | RLP-060-000005524 |
| RLP-060-000005526 | to | RLP-060-000005526 |
| RLP-060-000005529 | to | RLP-060-000005534 |
| RLP-060-000005536 | to | RLP-060-000005536 |
| RLP-060-000005539 | to | RLP-060-000005540 |
| RLP-060-000005543 | to | RLP-060-000005543 |
| RLP-060-000005546 | to | RLP-060-000005547 |
| RLP-060-000005549 | to | RLP-060-000005551 |
| RLP-060-000005559 | to | RLP-060-000005559 |
| RLP-060-000005563 | to | RLP-060-000005565 |
| RLP-060-000005567 | to | RLP-060-000005571 |
| RLP-060-000005573 | to | RLP-060-000005575 |
| RLP-060-000005577 | to | RLP-060-000005579 |
| RLP-060-000005581 | to | RLP-060-000005583 |
| RLP-060-000005587 | to | RLP-060-000005594 |
| RLP-060-000005596 | to | RLP-060-000005604 |
| RLP-060-000005606 | to | RLP-060-000005606 |
| RLP-060-000005608 | to | RLP-060-000005611 |
| RLP-060-000005614 | to | RLP-060-000005616 |
| RLP-060-000005618 | to | RLP-060-000005623 |
| RLP-060-000005625 | to | RLP-060-000005627 |
| RLP-060-000005630 | to | RLP-060-000005631 |
| RLP-060-000005634 | to | RLP-060-000005635 |
| RLP-060-000005637 | to | RLP-060-000005641 |
| RLP-060-000005643 | to | RLP-060-000005643 |
| RLP-060-000005646 | to | RLP-060-000005648 |
| RLP-060-000005650 | to | RLP-060-000005652 |
| RLP-060-000005654 | to | RLP-060-000005664 |
| RLP-060-000005666 | to | RLP-060-000005678 |
| RLP-060-000005680 | to | RLP-060-000005691 |
| RLP-060-000005693 | to | RLP-060-000005703 |
| RLP-060-000005706 | to | RLP-060-000005706 |
| RLP-060-000005708 | to | RLP-060-000005715 |
| RLP-060-000005721 | to | RLP-060-000005729 |
| RLP-060-000005733 | to | RLP-060-000005733 |
| RLP-060-000005735 | to | RLP-060-000005738 |

| | | |
|---|---|---|
| RLP-060-000005740 | to | RLP-060-000005743 |
| RLP-060-000005749 | to | RLP-060-000005753 |
| RLP-060-000005755 | to | RLP-060-000005768 |
| RLP-060-000005771 | to | RLP-060-000005774 |
| RLP-060-000005776 | to | RLP-060-000005776 |
| RLP-060-000005778 | to | RLP-060-000005783 |
| RLP-060-000005785 | to | RLP-060-000005788 |
| RLP-060-000005790 | to | RLP-060-000005792 |
| RLP-060-000005795 | to | RLP-060-000005795 |
| RLP-060-000005798 | to | RLP-060-000005798 |
| RLP-060-000005800 | to | RLP-060-000005802 |
| RLP-060-000005805 | to | RLP-060-000005807 |
| RLP-060-000005810 | to | RLP-060-000005812 |
| RLP-060-000005814 | to | RLP-060-000005815 |
| RLP-060-000005817 | to | RLP-060-000005817 |
| RLP-060-000005820 | to | RLP-060-000005820 |
| RLP-060-000005823 | to | RLP-060-000005825 |
| RLP-060-000005827 | to | RLP-060-000005829 |
| RLP-060-000005831 | to | RLP-060-000005838 |
| RLP-060-000005840 | to | RLP-060-000005842 |
| RLP-060-000005844 | to | RLP-060-000005844 |
| RLP-060-000005849 | to | RLP-060-000005849 |
| RLP-060-000005851 | to | RLP-060-000005855 |
| RLP-060-000005857 | to | RLP-060-000005857 |
| RLP-060-000005860 | to | RLP-060-000005865 |
| RLP-060-000005870 | to | RLP-060-000005870 |
| RLP-060-000005872 | to | RLP-060-000005885 |
| RLP-060-000005887 | to | RLP-060-000005887 |
| RLP-060-000005894 | to | RLP-060-000005894 |
| RLP-060-000005896 | to | RLP-060-000005896 |
| RLP-060-000005898 | to | RLP-060-000005900 |
| RLP-060-000005902 | to | RLP-060-000005902 |
| RLP-060-000005905 | to | RLP-060-000005905 |
| RLP-060-000005907 | to | RLP-060-000005910 |
| RLP-060-000005912 | to | RLP-060-000005919 |
| RLP-060-000005921 | to | RLP-060-000005921 |
| RLP-060-000005923 | to | RLP-060-000005929 |
| RLP-060-000005931 | to | RLP-060-000005931 |
| RLP-060-000005933 | to | RLP-060-000005934 |
| RLP-060-000005936 | to | RLP-060-000005942 |
| RLP-060-000005944 | to | RLP-060-000005945 |
| RLP-060-000005947 | to | RLP-060-000005949 |
| RLP-060-000005953 | to | RLP-060-000005960 |
| RLP-060-000005964 | to | RLP-060-000005966 |

| | | |
|---|---|---|
| RLP-060-000005969 | to | RLP-060-000005971 |
| RLP-060-000005974 | to | RLP-060-000005975 |
| RLP-060-000005977 | to | RLP-060-000005985 |
| RLP-060-000005988 | to | RLP-060-000005994 |
| RLP-060-000005996 | to | RLP-060-000005996 |
| RLP-060-000005998 | to | RLP-060-000006005 |
| RLP-060-000006007 | to | RLP-060-000006011 |
| RLP-060-000006013 | to | RLP-060-000006025 |
| RLP-060-000006027 | to | RLP-060-000006027 |
| RLP-060-000006030 | to | RLP-060-000006033 |
| RLP-060-000006035 | to | RLP-060-000006047 |
| RLP-060-000006049 | to | RLP-060-000006055 |
| RLP-060-000006057 | to | RLP-060-000006065 |
| RLP-060-000006067 | to | RLP-060-000006070 |
| RLP-060-000006072 | to | RLP-060-000006075 |
| RLP-060-000006077 | to | RLP-060-000006083 |
| RLP-060-000006085 | to | RLP-060-000006092 |
| RLP-060-000006094 | to | RLP-060-000006095 |
| RLP-060-000006101 | to | RLP-060-000006101 |
| RLP-060-000006103 | to | RLP-060-000006105 |
| RLP-060-000006107 | to | RLP-060-000006114 |
| RLP-060-000006117 | to | RLP-060-000006123 |
| RLP-060-000006125 | to | RLP-060-000006130 |
| RLP-060-000006133 | to | RLP-060-000006138 |
| RLP-060-000006141 | to | RLP-060-000006143 |
| RLP-060-000006145 | to | RLP-060-000006147 |
| RLP-060-000006149 | to | RLP-060-000006151 |
| RLP-060-000006155 | to | RLP-060-000006156 |
| RLP-060-000006158 | to | RLP-060-000006158 |
| RLP-060-000006160 | to | RLP-060-000006161 |
| RLP-060-000006165 | to | RLP-060-000006168 |
| RLP-060-000006170 | to | RLP-060-000006174 |
| RLP-060-000006176 | to | RLP-060-000006179 |
| RLP-060-000006181 | to | RLP-060-000006188 |
| RLP-060-000006190 | to | RLP-060-000006190 |
| RLP-060-000006192 | to | RLP-060-000006195 |
| RLP-060-000006197 | to | RLP-060-000006199 |
| RLP-060-000006201 | to | RLP-060-000006204 |
| RLP-060-000006206 | to | RLP-060-000006211 |
| RLP-060-000006213 | to | RLP-060-000006213 |
| RLP-060-000006215 | to | RLP-060-000006216 |
| RLP-060-000006218 | to | RLP-060-000006218 |
| RLP-060-000006220 | to | RLP-060-000006226 |
| RLP-060-000006229 | to | RLP-060-000006230 |

| | | |
|---|---|---|
| RLP-060-000006232 | to | RLP-060-000006234 |
| RLP-060-000006236 | to | RLP-060-000006236 |
| RLP-060-000006239 | to | RLP-060-000006242 |
| RLP-060-000006244 | to | RLP-060-000006244 |
| RLP-060-000006246 | to | RLP-060-000006250 |
| RLP-060-000006252 | to | RLP-060-000006259 |
| RLP-060-000006263 | to | RLP-060-000006263 |
| RLP-060-000006265 | to | RLP-060-000006265 |
| RLP-060-000006267 | to | RLP-060-000006270 |
| RLP-060-000006272 | to | RLP-060-000006273 |
| RLP-060-000006275 | to | RLP-060-000006281 |
| RLP-060-000006286 | to | RLP-060-000006292 |
| RLP-060-000006294 | to | RLP-060-000006297 |
| RLP-060-000006299 | to | RLP-060-000006301 |
| RLP-060-000006304 | to | RLP-060-000006306 |
| RLP-060-000006314 | to | RLP-060-000006314 |
| RLP-060-000006317 | to | RLP-060-000006319 |
| RLP-060-000006323 | to | RLP-060-000006325 |
| RLP-060-000006328 | to | RLP-060-000006330 |
| RLP-060-000006332 | to | RLP-060-000006332 |
| RLP-060-000006334 | to | RLP-060-000006335 |
| RLP-060-000006337 | to | RLP-060-000006337 |
| RLP-060-000006340 | to | RLP-060-000006348 |
| RLP-060-000006350 | to | RLP-060-000006350 |
| RLP-060-000006354 | to | RLP-060-000006358 |
| RLP-060-000006363 | to | RLP-060-000006363 |
| RLP-060-000006365 | to | RLP-060-000006365 |
| RLP-060-000006370 | to | RLP-060-000006370 |
| RLP-060-000006373 | to | RLP-060-000006373 |
| RLP-060-000006377 | to | RLP-060-000006379 |
| RLP-060-000006381 | to | RLP-060-000006382 |
| RLP-060-000006385 | to | RLP-060-000006387 |
| RLP-060-000006389 | to | RLP-060-000006389 |
| RLP-060-000006392 | to | RLP-060-000006392 |
| RLP-060-000006395 | to | RLP-060-000006395 |
| RLP-060-000006397 | to | RLP-060-000006408 |
| RLP-060-000006414 | to | RLP-060-000006416 |
| RLP-060-000006418 | to | RLP-060-000006419 |
| RLP-060-000006472 | to | RLP-060-000006472 |
| RLP-060-000006476 | to | RLP-060-000006487 |
| RLP-060-000006489 | to | RLP-060-000006489 |
| RLP-060-000006493 | to | RLP-060-000006495 |
| RLP-060-000006497 | to | RLP-060-000006497 |
| RLP-060-000006503 | to | RLP-060-000006504 |

| | | |
|---|---|---|
| RLP-060-000006508 | to | RLP-060-000006520 |
| RLP-060-000006522 | to | RLP-060-000006522 |
| RLP-060-000006534 | to | RLP-060-000006534 |
| RLP-060-000006567 | to | RLP-060-000006651 |
| RLP-060-000006653 | to | RLP-060-000006653 |
| RLP-060-000006656 | to | RLP-060-000006662 |
| RLP-060-000006665 | to | RLP-060-000006666 |
| RLP-060-000006671 | to | RLP-060-000006671 |
| RLP-060-000006673 | to | RLP-060-000006679 |
| RLP-060-000006681 | to | RLP-060-000006683 |
| RLP-060-000006685 | to | RLP-060-000006692 |
| RLP-060-000006694 | to | RLP-060-000006694 |
| RLP-060-000006698 | to | RLP-060-000006699 |
| RLP-060-000006701 | to | RLP-060-000006709 |
| RLP-060-000006711 | to | RLP-060-000006711 |
| RLP-060-000006713 | to | RLP-060-000006718 |
| RLP-060-000006720 | to | RLP-060-000006733 |
| RLP-060-000006736 | to | RLP-060-000006740 |
| RLP-060-000006743 | to | RLP-060-000006743 |
| RLP-060-000006745 | to | RLP-060-000006747 |
| RLP-060-000006749 | to | RLP-060-000006749 |
| RLP-060-000006751 | to | RLP-060-000006751 |
| RLP-060-000006753 | to | RLP-060-000006758 |
| RLP-060-000006763 | to | RLP-060-000006766 |
| RLP-060-000006768 | to | RLP-060-000006769 |
| RLP-060-000006772 | to | RLP-060-000006773 |
| RLP-060-000006782 | to | RLP-060-000006782 |
| RLP-060-000006791 | to | RLP-060-000006798 |
| RLP-060-000006800 | to | RLP-060-000006806 |
| RLP-060-000006808 | to | RLP-060-000006815 |
| RLP-060-000006817 | to | RLP-060-000006819 |
| RLP-060-000006821 | to | RLP-060-000006823 |
| RLP-060-000006825 | to | RLP-060-000006827 |
| RLP-060-000006831 | to | RLP-060-000006834 |
| RLP-060-000006837 | to | RLP-060-000006839 |
| RLP-060-000006841 | to | RLP-060-000006842 |
| RLP-060-000006850 | to | RLP-060-000006851 |
| RLP-060-000006853 | to | RLP-060-000006854 |
| RLP-060-000006856 | to | RLP-060-000006880 |
| RLP-060-000006882 | to | RLP-060-000006883 |
| RLP-060-000006889 | to | RLP-060-000006890 |
| RLP-060-000006892 | to | RLP-060-000006905 |
| RLP-060-000006907 | to | RLP-060-000006908 |
| RLP-060-000006912 | to | RLP-060-000006912 |

| | | |
|---|---|---|
| RLP-060-000006918 | to | RLP-060-000006918 |
| RLP-060-000006920 | to | RLP-060-000006926 |
| RLP-060-000006929 | to | RLP-060-000006940 |
| RLP-060-000006942 | to | RLP-060-000006949 |
| RLP-060-000006951 | to | RLP-060-000006951 |
| RLP-060-000006953 | to | RLP-060-000006953 |
| RLP-060-000006955 | to | RLP-060-000006970 |
| RLP-060-000006974 | to | RLP-060-000006979 |
| RLP-060-000006981 | to | RLP-060-000006986 |
| RLP-060-000006990 | to | RLP-060-000006991 |
| RLP-060-000006996 | to | RLP-060-000006999 |
| RLP-060-000007004 | to | RLP-060-000007007 |
| RLP-060-000007010 | to | RLP-060-000007010 |
| RLP-060-000007012 | to | RLP-060-000007019 |
| RLP-060-000007021 | to | RLP-060-000007038 |
| RLP-060-000007043 | to | RLP-060-000007044 |
| RLP-060-000007048 | to | RLP-060-000007050 |
| RLP-060-000007052 | to | RLP-060-000007055 |
| RLP-060-000007062 | to | RLP-060-000007072 |
| RLP-060-000007074 | to | RLP-060-000007076 |
| RLP-060-000007079 | to | RLP-060-000007079 |
| RLP-060-000007081 | to | RLP-060-000007081 |
| RLP-060-000007088 | to | RLP-060-000007090 |
| RLP-060-000007092 | to | RLP-060-000007092 |
| RLP-060-000007094 | to | RLP-060-000007097 |
| RLP-060-000007100 | to | RLP-060-000007105 |
| RLP-060-000007109 | to | RLP-060-000007110 |
| RLP-060-000007114 | to | RLP-060-000007114 |
| RLP-060-000007116 | to | RLP-060-000007133 |
| RLP-060-000007137 | to | RLP-060-000007139 |
| RLP-060-000007143 | to | RLP-060-000007143 |
| RLP-060-000007149 | to | RLP-060-000007149 |
| RLP-060-000007152 | to | RLP-060-000007154 |
| RLP-060-000007156 | to | RLP-060-000007164 |
| RLP-060-000007166 | to | RLP-060-000007166 |
| RLP-060-000007168 | to | RLP-060-000007168 |
| RLP-060-000007170 | to | RLP-060-000007174 |
| RLP-060-000007177 | to | RLP-060-000007178 |
| RLP-060-000007181 | to | RLP-060-000007181 |
| RLP-060-000007184 | to | RLP-060-000007187 |
| RLP-060-000007189 | to | RLP-060-000007189 |
| RLP-060-000007191 | to | RLP-060-000007198 |
| RLP-060-000007200 | to | RLP-060-000007201 |
| RLP-060-000007204 | to | RLP-060-000007205 |

| | | |
|---|---|---|
| RLP-060-000007222 | to | RLP-060-000007222 |
| RLP-060-000007227 | to | RLP-060-000007227 |
| RLP-060-000007229 | to | RLP-060-000007229 |
| RLP-060-000007232 | to | RLP-060-000007232 |
| RLP-060-000007236 | to | RLP-060-000007236 |
| RLP-060-000007241 | to | RLP-060-000007245 |
| RLP-060-000007247 | to | RLP-060-000007249 |
| RLP-060-000007251 | to | RLP-060-000007253 |
| RLP-060-000007255 | to | RLP-060-000007260 |
| RLP-060-000007263 | to | RLP-060-000007265 |
| RLP-060-000007267 | to | RLP-060-000007267 |
| RLP-060-000007269 | to | RLP-060-000007269 |
| RLP-060-000007272 | to | RLP-060-000007276 |
| RLP-060-000007279 | to | RLP-060-000007279 |
| RLP-060-000007281 | to | RLP-060-000007281 |
| RLP-060-000007285 | to | RLP-060-000007286 |
| RLP-060-000007290 | to | RLP-060-000007291 |
| RLP-060-000007300 | to | RLP-060-000007300 |
| RLP-060-000007302 | to | RLP-060-000007309 |
| RLP-060-000007312 | to | RLP-060-000007313 |
| RLP-060-000007316 | to | RLP-060-000007317 |
| RLP-060-000007319 | to | RLP-060-000007319 |
| RLP-060-000007323 | to | RLP-060-000007323 |
| RLP-060-000007325 | to | RLP-060-000007325 |
| RLP-060-000007327 | to | RLP-060-000007329 |
| RLP-060-000007332 | to | RLP-060-000007333 |
| RLP-060-000007335 | to | RLP-060-000007335 |
| RLP-060-000007337 | to | RLP-060-000007338 |
| RLP-060-000007340 | to | RLP-060-000007344 |
| RLP-060-000007346 | to | RLP-060-000007351 |
| RLP-060-000007354 | to | RLP-060-000007357 |
| RLP-060-000007359 | to | RLP-060-000007361 |
| RLP-060-000007363 | to | RLP-060-000007363 |
| RLP-060-000007365 | to | RLP-060-000007368 |
| RLP-060-000007370 | to | RLP-060-000007370 |
| RLP-060-000007372 | to | RLP-060-000007372 |
| RLP-060-000007375 | to | RLP-060-000007375 |
| RLP-060-000007378 | to | RLP-060-000007379 |
| RLP-060-000007381 | to | RLP-060-000007383 |
| RLP-060-000007386 | to | RLP-060-000007389 |
| RLP-060-000007392 | to | RLP-060-000007392 |
| RLP-060-000007396 | to | RLP-060-000007396 |
| RLP-060-000007404 | to | RLP-060-000007404 |
| RLP-060-000007406 | to | RLP-060-000007410 |

| | | |
|---|---|---|
| RLP-060-000007420 | to | RLP-060-000007423 |
| RLP-060-000007431 | to | RLP-060-000007431 |
| RLP-060-000007434 | to | RLP-060-000007438 |
| RLP-060-000007445 | to | RLP-060-000007446 |
| RLP-060-000007448 | to | RLP-060-000007454 |
| RLP-060-000007459 | to | RLP-060-000007460 |
| RLP-060-000007463 | to | RLP-060-000007463 |
| RLP-060-000007465 | to | RLP-060-000007465 |
| RLP-060-000007467 | to | RLP-060-000007484 |
| RLP-060-000007486 | to | RLP-060-000007490 |
| RLP-060-000007497 | to | RLP-060-000007497 |
| RLP-060-000007499 | to | RLP-060-000007503 |
| RLP-060-000007508 | to | RLP-060-000007517 |
| RLP-060-000007539 | to | RLP-060-000007546 |
| RLP-060-000007550 | to | RLP-060-000007554 |
| RLP-060-000007558 | to | RLP-060-000007558 |
| RLP-060-000007560 | to | RLP-060-000007567 |
| RLP-060-000007569 | to | RLP-060-000007571 |
| RLP-060-000007573 | to | RLP-060-000007573 |
| RLP-060-000007576 | to | RLP-060-000007576 |
| RLP-060-000007578 | to | RLP-060-000007578 |
| RLP-060-000007580 | to | RLP-060-000007583 |
| RLP-060-000007585 | to | RLP-060-000007586 |
| RLP-060-000007588 | to | RLP-060-000007590 |
| RLP-060-000007594 | to | RLP-060-000007594 |
| RLP-060-000007596 | to | RLP-060-000007596 |
| RLP-060-000007598 | to | RLP-060-000007604 |
| RLP-060-000007610 | to | RLP-060-000007611 |
| RLP-060-000007613 | to | RLP-060-000007613 |
| RLP-060-000007615 | to | RLP-060-000007620 |
| RLP-060-000007625 | to | RLP-060-000007633 |
| RLP-060-000007636 | to | RLP-060-000007639 |
| RLP-060-000007641 | to | RLP-060-000007641 |
| RLP-060-000007643 | to | RLP-060-000007644 |
| RLP-060-000007646 | to | RLP-060-000007647 |
| RLP-060-000007649 | to | RLP-060-000007656 |
| RLP-060-000007658 | to | RLP-060-000007658 |
| RLP-060-000007660 | to | RLP-060-000007661 |
| RLP-060-000007663 | to | RLP-060-000007666 |
| RLP-060-000007670 | to | RLP-060-000007671 |
| RLP-060-000007676 | to | RLP-060-000007676 |
| RLP-060-000007689 | to | RLP-060-000007689 |
| RLP-060-000007705 | to | RLP-060-000007710 |
| RLP-060-000007715 | to | RLP-060-000007715 |

| | | |
|---|---|---|
| RLP-060-000007718 | to | RLP-060-000007721 |
| RLP-060-000007723 | to | RLP-060-000007724 |
| RLP-060-000007726 | to | RLP-060-000007734 |
| RLP-060-000007736 | to | RLP-060-000007739 |
| RLP-060-000007741 | to | RLP-060-000007742 |
| RLP-060-000007745 | to | RLP-060-000007748 |
| RLP-060-000007750 | to | RLP-060-000007751 |
| RLP-060-000007753 | to | RLP-060-000007753 |
| RLP-060-000007755 | to | RLP-060-000007756 |
| RLP-060-000007760 | to | RLP-060-000007763 |
| RLP-060-000007766 | to | RLP-060-000007768 |
| RLP-060-000007770 | to | RLP-060-000007773 |
| RLP-060-000007775 | to | RLP-060-000007775 |
| RLP-060-000007777 | to | RLP-060-000007779 |
| RLP-060-000007781 | to | RLP-060-000007782 |
| RLP-060-000007785 | to | RLP-060-000007785 |
| RLP-060-000007789 | to | RLP-060-000007789 |
| RLP-060-000007792 | to | RLP-060-000007805 |
| RLP-060-000007807 | to | RLP-060-000007807 |
| RLP-060-000007809 | to | RLP-060-000007816 |
| RLP-060-000007818 | to | RLP-060-000007818 |
| RLP-060-000007826 | to | RLP-060-000007827 |
| RLP-060-000007829 | to | RLP-060-000007829 |
| RLP-060-000007832 | to | RLP-060-000007832 |
| RLP-060-000007834 | to | RLP-060-000007834 |
| RLP-060-000007846 | to | RLP-060-000007854 |
| RLP-060-000007860 | to | RLP-060-000007860 |
| RLP-060-000007862 | to | RLP-060-000007863 |
| RLP-060-000007865 | to | RLP-060-000007870 |
| RLP-060-000007874 | to | RLP-060-000007879 |
| RLP-060-000007881 | to | RLP-060-000007881 |
| RLP-060-000007886 | to | RLP-060-000007894 |
| RLP-060-000007897 | to | RLP-060-000007897 |
| RLP-060-000007899 | to | RLP-060-000007900 |
| RLP-060-000007904 | to | RLP-060-000007906 |
| RLP-060-000007908 | to | RLP-060-000007908 |
| RLP-060-000007910 | to | RLP-060-000007911 |
| RLP-060-000007913 | to | RLP-060-000007915 |
| RLP-060-000007918 | to | RLP-060-000007924 |
| RLP-060-000007926 | to | RLP-060-000007926 |
| RLP-060-000007932 | to | RLP-060-000007932 |
| RLP-060-000007943 | to | RLP-060-000007943 |
| RLP-060-000007945 | to | RLP-060-000007951 |
| RLP-060-000007953 | to | RLP-060-000007953 |

RLP-060-000007955 to RLP-060-000007975
RLP-060-000007977 to RLP-060-000007982
RLP-060-000007986 to RLP-060-000007988
RLP-060-000007991 to RLP-060-000007992
RLP-060-000007994 to RLP-060-000008000
RLP-060-000008002 to RLP-060-000008005
RLP-060-000008007 to RLP-060-000008007
RLP-060-000008017 to RLP-060-000008031
RLP-060-000008033 to RLP-060-000008034
RLP-060-000008037 to RLP-060-000008065
RLP-060-000008072 to RLP-060-000008072
RLP-060-000008075 to RLP-060-000008077
RLP-060-000008080 to RLP-060-000008081
RLP-060-000008084 to RLP-060-000008085
RLP-060-000008087 to RLP-060-000008094
RLP-060-000008096 to RLP-060-000008101
RLP-060-000008103 to RLP-060-000008104
RLP-060-000008106 to RLP-060-000008106
RLP-060-000008108 to RLP-060-000008112
RLP-060-000008115 to RLP-060-000008120
RLP-060-000008123 to RLP-060-000008123
RLP-060-000008125 to RLP-060-000008129
RLP-060-000008132 to RLP-060-000008134
RLP-060-000008137 to RLP-060-000008142
RLP-060-000008144 to RLP-060-000008149
RLP-060-000008152 to RLP-060-000008156
RLP-060-000008164 to RLP-060-000008167
RLP-060-000008169 to RLP-060-000008170
RLP-060-000008173 to RLP-060-000008173
RLP-060-000008179 to RLP-060-000008184
RLP-060-000008186 to RLP-060-000008188
RLP-060-000008190 to RLP-060-000008190
RLP-060-000008192 to RLP-060-000008196
RLP-060-000008198 to RLP-060-000008199
RLP-060-000008202 to RLP-060-000008205
RLP-060-000008207 to RLP-060-000008213
RLP-060-000008216 to RLP-060-000008220
RLP-060-000008222 to RLP-060-000008225
RLP-060-000008227 to RLP-060-000008227
RLP-060-000008232 to RLP-060-000008233
RLP-060-000008237 to RLP-060-000008237
RLP-060-000008239 to RLP-060-000008240
RLP-060-000008243 to RLP-060-000008243
RLP-060-000008245 to RLP-060-000008249

| | | |
|---|---|---|
| RLP-060-000008254 | to | RLP-060-000008259 |
| RLP-060-000008261 | to | RLP-060-000008272 |
| RLP-060-000008274 | to | RLP-060-000008274 |
| RLP-060-000008278 | to | RLP-060-000008278 |
| RLP-060-000008282 | to | RLP-060-000008282 |
| RLP-060-000008287 | to | RLP-060-000008290 |
| RLP-060-000008292 | to | RLP-060-000008294 |
| RLP-060-000008297 | to | RLP-060-000008297 |
| RLP-060-000008299 | to | RLP-060-000008299 |
| RLP-060-000008302 | to | RLP-060-000008303 |
| RLP-060-000008305 | to | RLP-060-000008312 |
| RLP-060-000008314 | to | RLP-060-000008315 |
| RLP-060-000008317 | to | RLP-060-000008320 |
| RLP-060-000008324 | to | RLP-060-000008324 |
| RLP-060-000008326 | to | RLP-060-000008340 |
| RLP-060-000008343 | to | RLP-060-000008349 |
| RLP-060-000008351 | to | RLP-060-000008353 |
| RLP-060-000008355 | to | RLP-060-000008363 |
| RLP-060-000008367 | to | RLP-060-000008371 |
| RLP-060-000008373 | to | RLP-060-000008374 |
| RLP-060-000008381 | to | RLP-060-000008384 |
| RLP-060-000008386 | to | RLP-060-000008386 |
| RLP-060-000008388 | to | RLP-060-000008391 |
| RLP-060-000008395 | to | RLP-060-000008395 |
| RLP-060-000008397 | to | RLP-060-000008402 |
| RLP-060-000008404 | to | RLP-060-000008404 |
| RLP-060-000008407 | to | RLP-060-000008408 |
| RLP-060-000008411 | to | RLP-060-000008411 |
| RLP-060-000008415 | to | RLP-060-000008415 |
| RLP-060-000008417 | to | RLP-060-000008417 |
| RLP-060-000008420 | to | RLP-060-000008434 |
| RLP-060-000008437 | to | RLP-060-000008437 |
| RLP-060-000008440 | to | RLP-060-000008440 |
| RLP-060-000008442 | to | RLP-060-000008444 |
| RLP-060-000008447 | to | RLP-060-000008449 |
| RLP-060-000008451 | to | RLP-060-000008459 |
| RLP-060-000008462 | to | RLP-060-000008466 |
| RLP-060-000008469 | to | RLP-060-000008471 |
| RLP-060-000008473 | to | RLP-060-000008473 |
| RLP-060-000008481 | to | RLP-060-000008495 |
| RLP-060-000008499 | to | RLP-060-000008499 |
| RLP-060-000008501 | to | RLP-060-000008508 |
| RLP-060-000008511 | to | RLP-060-000008511 |
| RLP-060-000008513 | to | RLP-060-000008530 |

| | | |
|---|---|---|
| RLP-060-000008532 | to | RLP-060-000008548 |
| RLP-060-000008553 | to | RLP-060-000008553 |
| RLP-060-000008555 | to | RLP-060-000008555 |
| RLP-060-000008558 | to | RLP-060-000008560 |
| RLP-060-000008563 | to | RLP-060-000008565 |
| RLP-060-000008567 | to | RLP-060-000008570 |
| RLP-060-000008572 | to | RLP-060-000008577 |
| RLP-060-000008579 | to | RLP-060-000008580 |
| RLP-060-000008583 | to | RLP-060-000008584 |
| RLP-060-000008586 | to | RLP-060-000008595 |
| RLP-060-000008597 | to | RLP-060-000008597 |
| RLP-060-000008599 | to | RLP-060-000008608 |
| RLP-060-000008610 | to | RLP-060-000008611 |
| RLP-060-000008615 | to | RLP-060-000008617 |
| RLP-060-000008622 | to | RLP-060-000008630 |
| RLP-060-000008632 | to | RLP-060-000008637 |
| RLP-060-000008639 | to | RLP-060-000008640 |
| RLP-060-000008642 | to | RLP-060-000008661 |
| RLP-060-000008663 | to | RLP-060-000008663 |
| RLP-060-000008665 | to | RLP-060-000008668 |
| RLP-060-000008672 | to | RLP-060-000008672 |
| RLP-060-000008674 | to | RLP-060-000008674 |
| RLP-060-000008678 | to | RLP-060-000008678 |
| RLP-060-000008680 | to | RLP-060-000008680 |
| RLP-060-000008690 | to | RLP-060-000008694 |
| RLP-060-000008700 | to | RLP-060-000008703 |
| RLP-060-000008707 | to | RLP-060-000008715 |
| RLP-060-000008719 | to | RLP-060-000008720 |
| RLP-060-000008722 | to | RLP-060-000008724 |
| RLP-060-000008726 | to | RLP-060-000008727 |
| RLP-060-000008729 | to | RLP-060-000008731 |
| RLP-060-000008733 | to | RLP-060-000008733 |
| RLP-060-000008740 | to | RLP-060-000008740 |
| RLP-060-000008753 | to | RLP-060-000008753 |
| RLP-060-000008755 | to | RLP-060-000008755 |
| RLP-060-000008757 | to | RLP-060-000008757 |
| RLP-060-000008760 | to | RLP-060-000008762 |
| RLP-060-000008765 | to | RLP-060-000008765 |
| RLP-060-000008770 | to | RLP-060-000008773 |
| RLP-060-000008775 | to | RLP-060-000008779 |
| RLP-060-000008782 | to | RLP-060-000008786 |
| RLP-060-000008788 | to | RLP-060-000008791 |
| RLP-060-000008793 | to | RLP-060-000008794 |
| RLP-060-000008796 | to | RLP-060-000008798 |

| | | |
|---|---|---|
| RLP-060-000008800 | to | RLP-060-000008801 |
| RLP-060-000008808 | to | RLP-060-000008813 |
| RLP-060-000008815 | to | RLP-060-000008818 |
| RLP-060-000008822 | to | RLP-060-000008823 |
| RLP-060-000008826 | to | RLP-060-000008830 |
| RLP-060-000008834 | to | RLP-060-000008834 |
| RLP-060-000008836 | to | RLP-060-000008840 |
| RLP-060-000008842 | to | RLP-060-000008842 |
| RLP-060-000008844 | to | RLP-060-000008852 |
| RLP-060-000008854 | to | RLP-060-000008865 |
| RLP-060-000008867 | to | RLP-060-000008867 |
| RLP-060-000008869 | to | RLP-060-000008873 |
| RLP-060-000008875 | to | RLP-060-000008875 |
| RLP-060-000008878 | to | RLP-060-000008878 |
| RLP-060-000008882 | to | RLP-060-000008890 |
| RLP-060-000008893 | to | RLP-060-000008893 |
| RLP-060-000008897 | to | RLP-060-000008898 |
| RLP-060-000008911 | to | RLP-060-000008911 |
| RLP-060-000008913 | to | RLP-060-000008916 |
| RLP-060-000008919 | to | RLP-060-000008921 |
| RLP-060-000008923 | to | RLP-060-000008924 |
| RLP-060-000008926 | to | RLP-060-000008927 |
| RLP-060-000008929 | to | RLP-060-000008936 |
| RLP-060-000008938 | to | RLP-060-000008939 |
| RLP-060-000008950 | to | RLP-060-000008957 |
| RLP-060-000008966 | to | RLP-060-000008966 |
| RLP-060-000008968 | to | RLP-060-000008968 |
| RLP-060-000008970 | to | RLP-060-000008970 |
| RLP-060-000008972 | to | RLP-060-000008972 |
| RLP-060-000008975 | to | RLP-060-000008979 |
| RLP-060-000008981 | to | RLP-060-000008988 |
| RLP-060-000008990 | to | RLP-060-000009004 |
| RLP-060-000009007 | to | RLP-060-000009014 |
| RLP-060-000009016 | to | RLP-060-000009030 |
| RLP-060-000009032 | to | RLP-060-000009034 |
| RLP-060-000009036 | to | RLP-060-000009039 |
| RLP-060-000009041 | to | RLP-060-000009048 |
| RLP-060-000009050 | to | RLP-060-000009050 |
| RLP-060-000009057 | to | RLP-060-000009061 |
| RLP-060-000009065 | to | RLP-060-000009068 |
| RLP-060-000009071 | to | RLP-060-000009081 |
| RLP-060-000009083 | to | RLP-060-000009096 |
| RLP-060-000009098 | to | RLP-060-000009100 |
| RLP-060-000009102 | to | RLP-060-000009104 |

| | | |
|---|---|---|
| RLP-060-000009106 | to | RLP-060-000009106 |
| RLP-060-000009108 | to | RLP-060-000009114 |
| RLP-060-000009117 | to | RLP-060-000009121 |
| RLP-060-000009123 | to | RLP-060-000009124 |
| RLP-060-000009127 | to | RLP-060-000009127 |
| RLP-060-000009129 | to | RLP-060-000009129 |
| RLP-060-000009131 | to | RLP-060-000009131 |
| RLP-060-000009134 | to | RLP-060-000009134 |
| RLP-060-000009137 | to | RLP-060-000009144 |
| RLP-060-000009153 | to | RLP-060-000009163 |
| RLP-060-000009165 | to | RLP-060-000009167 |
| RLP-060-000009169 | to | RLP-060-000009171 |
| RLP-060-000009175 | to | RLP-060-000009176 |
| RLP-060-000009183 | to | RLP-060-000009183 |
| RLP-060-000009189 | to | RLP-060-000009193 |
| RLP-060-000009195 | to | RLP-060-000009210 |
| RLP-060-000009220 | to | RLP-060-000009220 |
| RLP-060-000009226 | to | RLP-060-000009227 |
| RLP-060-000009230 | to | RLP-060-000009230 |
| RLP-060-000009233 | to | RLP-060-000009241 |
| RLP-060-000009243 | to | RLP-060-000009243 |
| RLP-060-000009246 | to | RLP-060-000009249 |
| RLP-060-000009254 | to | RLP-060-000009262 |
| RLP-060-000009264 | to | RLP-060-000009265 |
| RLP-060-000009269 | to | RLP-060-000009269 |
| RLP-060-000009273 | to | RLP-060-000009288 |
| RLP-060-000009290 | to | RLP-060-000009291 |
| RLP-060-000009293 | to | RLP-060-000009297 |
| RLP-060-000009299 | to | RLP-060-000009304 |
| RLP-060-000009306 | to | RLP-060-000009306 |
| RLP-060-000009308 | to | RLP-060-000009311 |
| RLP-060-000009314 | to | RLP-060-000009315 |
| RLP-060-000009317 | to | RLP-060-000009318 |
| RLP-060-000009320 | to | RLP-060-000009321 |
| RLP-060-000009323 | to | RLP-060-000009332 |
| RLP-060-000009334 | to | RLP-060-000009334 |
| RLP-060-000009336 | to | RLP-060-000009336 |
| RLP-060-000009339 | to | RLP-060-000009341 |
| RLP-060-000009344 | to | RLP-060-000009344 |
| RLP-060-000009358 | to | RLP-060-000009358 |
| RLP-060-000009363 | to | RLP-060-000009369 |
| RLP-060-000009371 | to | RLP-060-000009393 |
| RLP-060-000009395 | to | RLP-060-000009398 |
| RLP-060-000009401 | to | RLP-060-000009407 |

| | | |
|---|---|---|
| RLP-060-000009413 | to | RLP-060-000009413 |
| RLP-060-000009415 | to | RLP-060-000009416 |
| RLP-060-000009418 | to | RLP-060-000009425 |
| RLP-060-000009428 | to | RLP-060-000009428 |
| RLP-060-000009431 | to | RLP-060-000009445 |
| RLP-060-000009449 | to | RLP-060-000009451 |
| RLP-060-000009453 | to | RLP-060-000009488 |
| RLP-060-000009491 | to | RLP-060-000009502 |
| RLP-060-000009505 | to | RLP-060-000009508 |
| RLP-060-000009512 | to | RLP-060-000009514 |
| RLP-060-000009516 | to | RLP-060-000009519 |
| RLP-060-000009521 | to | RLP-060-000009525 |
| RLP-060-000009527 | to | RLP-060-000009527 |
| RLP-060-000009529 | to | RLP-060-000009534 |
| RLP-060-000009538 | to | RLP-060-000009543 |
| RLP-060-000009546 | to | RLP-060-000009553 |
| RLP-060-000009559 | to | RLP-060-000009559 |
| RLP-060-000009561 | to | RLP-060-000009561 |
| RLP-060-000009563 | to | RLP-060-000009568 |
| RLP-060-000009572 | to | RLP-060-000009572 |
| RLP-060-000009575 | to | RLP-060-000009576 |
| RLP-060-000009579 | to | RLP-060-000009590 |
| RLP-060-000009593 | to | RLP-060-000009594 |
| RLP-060-000009596 | to | RLP-060-000009596 |
| RLP-060-000009599 | to | RLP-060-000009602 |
| RLP-060-000009605 | to | RLP-060-000009606 |
| RLP-060-000009608 | to | RLP-060-000009608 |
| RLP-060-000009611 | to | RLP-060-000009621 |
| RLP-060-000009623 | to | RLP-060-000009627 |
| RLP-060-000009629 | to | RLP-060-000009629 |
| RLP-060-000009631 | to | RLP-060-000009634 |
| RLP-060-000009636 | to | RLP-060-000009637 |
| RLP-060-000009639 | to | RLP-060-000009639 |
| RLP-060-000009641 | to | RLP-060-000009667 |
| RLP-060-000009672 | to | RLP-060-000009679 |
| RLP-060-000009684 | to | RLP-060-000009706 |
| RLP-060-000009708 | to | RLP-060-000009709 |
| RLP-060-000009711 | to | RLP-060-000009719 |
| RLP-060-000009721 | to | RLP-060-000009721 |
| RLP-060-000009723 | to | RLP-060-000009723 |
| RLP-060-000009736 | to | RLP-060-000009738 |
| RLP-060-000009743 | to | RLP-060-000009746 |
| RLP-060-000009748 | to | RLP-060-000009748 |
| RLP-060-000009751 | to | RLP-060-000009759 |

| | | |
|---|---|---|
| RLP-060-000009761 | to | RLP-060-000009761 |
| RLP-060-000009770 | to | RLP-060-000009771 |
| RLP-060-000009773 | to | RLP-060-000009774 |
| RLP-060-000009776 | to | RLP-060-000009999 |
| RLP-060-000010002 | to | RLP-060-000010004 |
| RLP-060-000010006 | to | RLP-060-000010008 |
| RLP-060-000010010 | to | RLP-060-000010053 |
| RLP-060-000010056 | to | RLP-060-000010073 |
| RLP-060-000010075 | to | RLP-060-000010499 |
| RLP-060-000010501 | to | RLP-060-000010612 |
| RLP-060-000010617 | to | RLP-060-000010617 |
| RLP-060-000010619 | to | RLP-060-000010625 |
| RLP-060-000010627 | to | RLP-060-000010627 |
| RLP-060-000010629 | to | RLP-060-000010629 |
| RLP-060-000010631 | to | RLP-060-000010635 |
| RLP-060-000010637 | to | RLP-060-000010637 |
| RLP-060-000010640 | to | RLP-060-000010643 |
| RLP-060-000010645 | to | RLP-060-000010650 |
| RLP-060-000010652 | to | RLP-060-000010653 |
| RLP-060-000010657 | to | RLP-060-000010662 |
| RLP-060-000010664 | to | RLP-060-000010665 |
| RLP-060-000010667 | to | RLP-060-000010670 |
| RLP-060-000010675 | to | RLP-060-000010678 |
| RLP-060-000010680 | to | RLP-060-000010680 |
| RLP-060-000010682 | to | RLP-060-000010683 |
| RLP-060-000010685 | to | RLP-060-000010688 |
| RLP-060-000010692 | to | RLP-060-000010694 |
| RLP-060-000010697 | to | RLP-060-000010700 |
| RLP-060-000010704 | to | RLP-060-000010709 |
| RLP-060-000010712 | to | RLP-060-000010712 |
| RLP-060-000010714 | to | RLP-060-000010714 |
| RLP-060-000010716 | to | RLP-060-000010717 |
| RLP-060-000010720 | to | RLP-060-000010736 |
| RLP-060-000010738 | to | RLP-060-000010741 |
| RLP-060-000010743 | to | RLP-060-000010748 |
| RLP-060-000010751 | to | RLP-060-000010752 |
| RLP-060-000010754 | to | RLP-060-000010755 |
| RLP-060-000010757 | to | RLP-060-000010759 |
| RLP-060-000010761 | to | RLP-060-000010762 |
| RLP-060-000010764 | to | RLP-060-000010772 |
| RLP-060-000010774 | to | RLP-060-000010777 |
| RLP-060-000010783 | to | RLP-060-000010784 |
| RLP-060-000010786 | to | RLP-060-000010788 |
| RLP-060-000010790 | to | RLP-060-000010790 |

| | | |
|---|---|---|
| RLP-060-000010792 | to | RLP-060-000010792 |
| RLP-060-000010795 | to | RLP-060-000010796 |
| RLP-060-000010798 | to | RLP-060-000010798 |
| RLP-060-000010800 | to | RLP-060-000010800 |
| RLP-060-000010802 | to | RLP-060-000010806 |
| RLP-060-000010808 | to | RLP-060-000010808 |
| RLP-060-000010810 | to | RLP-060-000010812 |
| RLP-060-000010814 | to | RLP-060-000010814 |
| RLP-060-000010816 | to | RLP-060-000010816 |
| RLP-060-000010819 | to | RLP-060-000010832 |
| RLP-060-000010836 | to | RLP-060-000010836 |
| RLP-060-000010838 | to | RLP-060-000010841 |
| RLP-060-000010844 | to | RLP-060-000010844 |
| RLP-060-000010846 | to | RLP-060-000010855 |
| RLP-060-000010857 | to | RLP-060-000010858 |
| RLP-060-000010860 | to | RLP-060-000010860 |
| RLP-060-000010862 | to | RLP-060-000010865 |
| RLP-060-000010867 | to | RLP-060-000010869 |
| RLP-060-000010871 | to | RLP-060-000010871 |
| RLP-060-000010873 | to | RLP-060-000010888 |
| RLP-060-000010890 | to | RLP-060-000010891 |
| RLP-060-000010893 | to | RLP-060-000010895 |
| RLP-060-000010897 | to | RLP-060-000010903 |
| RLP-060-000010905 | to | RLP-060-000010905 |
| RLP-060-000010907 | to | RLP-060-000010910 |
| RLP-060-000010912 | to | RLP-060-000010912 |
| RLP-060-000010914 | to | RLP-060-000010914 |
| RLP-060-000010917 | to | RLP-060-000010918 |
| RLP-060-000010922 | to | RLP-060-000010923 |
| RLP-060-000010925 | to | RLP-060-000010927 |
| RLP-060-000010929 | to | RLP-060-000010930 |
| RLP-060-000010933 | to | RLP-060-000010935 |
| RLP-060-000010938 | to | RLP-060-000010938 |
| RLP-060-000010940 | to | RLP-060-000010940 |
| RLP-060-000010944 | to | RLP-060-000010947 |
| RLP-060-000010950 | to | RLP-060-000010951 |
| RLP-060-000010953 | to | RLP-060-000010958 |
| RLP-060-000010960 | to | RLP-060-000010974 |
| RLP-060-000010977 | to | RLP-060-000010977 |
| RLP-060-000010980 | to | RLP-060-000010988 |
| RLP-060-000010990 | to | RLP-060-000010993 |
| RLP-060-000010995 | to | RLP-060-000011003 |
| RLP-060-000011005 | to | RLP-060-000011007 |
| RLP-060-000011009 | to | RLP-060-000011009 |

170

| | | |
|---|---|---|
| RLP-060-000011013 | to | RLP-060-000011015 |
| RLP-060-000011017 | to | RLP-060-000011018 |
| RLP-060-000011020 | to | RLP-060-000011020 |
| RLP-060-000011022 | to | RLP-060-000011022 |
| RLP-060-000011025 | to | RLP-060-000011027 |
| RLP-060-000011029 | to | RLP-060-000011032 |
| RLP-060-000011034 | to | RLP-060-000011034 |
| RLP-060-000011036 | to | RLP-060-000011041 |
| RLP-060-000011043 | to | RLP-060-000011049 |
| RLP-060-000011051 | to | RLP-060-000011057 |
| RLP-060-000011059 | to | RLP-060-000011060 |
| RLP-060-000011065 | to | RLP-060-000011080 |
| RLP-060-000011086 | to | RLP-060-000011092 |
| RLP-060-000011094 | to | RLP-060-000011098 |
| RLP-060-000011100 | to | RLP-060-000011101 |
| RLP-060-000011103 | to | RLP-060-000011106 |
| RLP-060-000011108 | to | RLP-060-000011137 |
| RLP-060-000011140 | to | RLP-060-000011145 |
| RLP-060-000011149 | to | RLP-060-000011152 |
| RLP-060-000011154 | to | RLP-060-000011158 |
| RLP-060-000011162 | to | RLP-060-000011163 |
| RLP-060-000011165 | to | RLP-060-000011175 |
| RLP-060-000011178 | to | RLP-060-000011180 |
| RLP-060-000011182 | to | RLP-060-000011182 |
| RLP-060-000011184 | to | RLP-060-000011187 |
| RLP-060-000011189 | to | RLP-060-000011189 |
| RLP-060-000011192 | to | RLP-060-000011192 |
| RLP-060-000011194 | to | RLP-060-000011205 |
| RLP-060-000011209 | to | RLP-060-000011210 |
| RLP-060-000011213 | to | RLP-060-000011214 |
| RLP-060-000011216 | to | RLP-060-000011220 |
| RLP-060-000011222 | to | RLP-060-000011223 |
| RLP-060-000011226 | to | RLP-060-000011226 |
| RLP-060-000011228 | to | RLP-060-000011229 |
| RLP-060-000011231 | to | RLP-060-000011232 |
| RLP-060-000011234 | to | RLP-060-000011244 |
| RLP-060-000011247 | to | RLP-060-000011248 |
| RLP-060-000011250 | to | RLP-060-000011250 |
| RLP-060-000011253 | to | RLP-060-000011256 |
| RLP-060-000011258 | to | RLP-060-000011260 |
| RLP-060-000011262 | to | RLP-060-000011272 |
| RLP-060-000011274 | to | RLP-060-000011289 |
| RLP-060-000011291 | to | RLP-060-000011291 |
| RLP-060-000011293 | to | RLP-060-000011293 |

| | | |
|---|---|---|
| RLP-060-000011295 | to | RLP-060-000011301 |
| RLP-060-000011303 | to | RLP-060-000011306 |
| RLP-060-000011308 | to | RLP-060-000011308 |
| RLP-060-000011311 | to | RLP-060-000011313 |
| RLP-060-000011315 | to | RLP-060-000011317 |
| RLP-060-000011319 | to | RLP-060-000011321 |
| RLP-060-000011323 | to | RLP-060-000011327 |
| RLP-060-000011329 | to | RLP-060-000011332 |
| RLP-060-000011335 | to | RLP-060-000011335 |
| RLP-060-000011337 | to | RLP-060-000011337 |
| RLP-060-000011339 | to | RLP-060-000011339 |
| RLP-060-000011341 | to | RLP-060-000011350 |
| RLP-060-000011352 | to | RLP-060-000011363 |
| RLP-060-000011365 | to | RLP-060-000011367 |
| RLP-060-000011369 | to | RLP-060-000011370 |
| RLP-060-000011372 | to | RLP-060-000011373 |
| RLP-060-000011384 | to | RLP-060-000011384 |
| RLP-060-000011386 | to | RLP-060-000011387 |
| RLP-060-000011389 | to | RLP-060-000011389 |
| RLP-060-000011391 | to | RLP-060-000011391 |
| RLP-060-000011393 | to | RLP-060-000011393 |
| RLP-060-000011395 | to | RLP-060-000011401 |
| RLP-060-000011403 | to | RLP-060-000011430 |
| RLP-060-000011434 | to | RLP-060-000011434 |
| RLP-060-000011437 | to | RLP-060-000011442 |
| RLP-060-000011444 | to | RLP-060-000011445 |
| RLP-060-000011448 | to | RLP-060-000011448 |
| RLP-060-000011450 | to | RLP-060-000011450 |
| RLP-060-000011454 | to | RLP-060-000011461 |
| RLP-060-000011463 | to | RLP-060-000011467 |
| RLP-060-000011469 | to | RLP-060-000011470 |
| RLP-060-000011476 | to | RLP-060-000011477 |
| RLP-060-000011479 | to | RLP-060-000011481 |
| RLP-060-000011485 | to | RLP-060-000011487 |
| RLP-060-000011489 | to | RLP-060-000011491 |
| RLP-060-000011493 | to | RLP-060-000011495 |
| RLP-060-000011497 | to | RLP-060-000011524 |
| RLP-060-000011526 | to | RLP-060-000011537 |
| RLP-060-000011539 | to | RLP-060-000011563 |
| RLP-060-000011565 | to | RLP-060-000011583 |
| RLP-060-000011585 | to | RLP-060-000011585 |
| RLP-060-000011587 | to | RLP-060-000011601 |
| RLP-060-000011603 | to | RLP-060-000011606 |
| RLP-060-000011609 | to | RLP-060-000011615 |

| | | |
|---|---|---|
| RLP-060-000011617 | to | RLP-060-000011639 |
| RLP-060-000011641 | to | RLP-060-000011644 |
| RLP-060-000011646 | to | RLP-060-000011647 |
| RLP-060-000011649 | to | RLP-060-000011656 |
| RLP-060-000011658 | to | RLP-060-000011658 |
| RLP-060-000011660 | to | RLP-060-000011667 |
| RLP-060-000011670 | to | RLP-060-000011670 |
| RLP-060-000011673 | to | RLP-060-000011674 |
| RLP-060-000011676 | to | RLP-060-000011676 |
| RLP-060-000011679 | to | RLP-060-000011682 |
| RLP-060-000011685 | to | RLP-060-000011703 |
| RLP-060-000011705 | to | RLP-060-000011720 |
| RLP-060-000011725 | to | RLP-060-000011732 |
| RLP-060-000011734 | to | RLP-060-000011750 |
| RLP-060-000011752 | to | RLP-060-000011754 |
| RLP-060-000011757 | to | RLP-060-000011761 |
| RLP-060-000011763 | to | RLP-060-000011767 |
| RLP-060-000011769 | to | RLP-060-000011775 |
| RLP-060-000011777 | to | RLP-060-000011780 |
| RLP-060-000011782 | to | RLP-060-000011782 |
| RLP-060-000011784 | to | RLP-060-000011788 |
| RLP-060-000011790 | to | RLP-060-000011801 |
| RLP-060-000011803 | to | RLP-060-000011803 |
| RLP-060-000011805 | to | RLP-060-000011805 |
| RLP-060-000011807 | to | RLP-060-000011807 |
| RLP-060-000011809 | to | RLP-060-000011815 |
| RLP-060-000011817 | to | RLP-060-000011824 |
| RLP-060-000011828 | to | RLP-060-000011828 |
| RLP-060-000011830 | to | RLP-060-000011830 |
| RLP-060-000011833 | to | RLP-060-000011838 |
| RLP-060-000011840 | to | RLP-060-000011840 |
| RLP-060-000011842 | to | RLP-060-000011857 |
| RLP-060-000011860 | to | RLP-060-000011862 |
| RLP-060-000011864 | to | RLP-060-000011869 |
| RLP-060-000011874 | to | RLP-060-000011874 |
| RLP-060-000011877 | to | RLP-060-000011877 |
| RLP-060-000011880 | to | RLP-060-000011880 |
| RLP-060-000011884 | to | RLP-060-000011886 |
| RLP-060-000011889 | to | RLP-060-000011889 |
| RLP-060-000011891 | to | RLP-060-000011893 |
| RLP-060-000011897 | to | RLP-060-000011900 |
| RLP-060-000011904 | to | RLP-060-000011910 |
| RLP-060-000011912 | to | RLP-060-000011913 |
| RLP-060-000011915 | to | RLP-060-000011915 |

| | | |
|---|---|---|
| RLP-060-000011921 | to | RLP-060-000011922 |
| RLP-060-000011924 | to | RLP-060-000011925 |
| RLP-060-000011927 | to | RLP-060-000011930 |
| RLP-060-000011932 | to | RLP-060-000011933 |
| RLP-060-000011935 | to | RLP-060-000011935 |
| RLP-060-000011938 | to | RLP-060-000011944 |
| RLP-060-000011946 | to | RLP-060-000011950 |
| RLP-060-000011953 | to | RLP-060-000011960 |
| RLP-060-000011963 | to | RLP-060-000011964 |
| RLP-060-000011966 | to | RLP-060-000011966 |
| RLP-060-000011968 | to | RLP-060-000011969 |
| RLP-060-000011971 | to | RLP-060-000011974 |
| RLP-060-000011976 | to | RLP-060-000011976 |
| RLP-060-000011978 | to | RLP-060-000011978 |
| RLP-060-000011980 | to | RLP-060-000011981 |
| RLP-060-000011984 | to | RLP-060-000011985 |
| RLP-060-000011987 | to | RLP-060-000011990 |
| RLP-060-000011992 | to | RLP-060-000011993 |
| RLP-060-000011998 | to | RLP-060-000012008 |
| RLP-060-000012010 | to | RLP-060-000012014 |
| RLP-060-000012016 | to | RLP-060-000012017 |
| RLP-060-000012019 | to | RLP-060-000012019 |
| RLP-060-000012021 | to | RLP-060-000012024 |
| RLP-060-000012026 | to | RLP-060-000012028 |
| RLP-060-000012030 | to | RLP-060-000012030 |
| RLP-060-000012032 | to | RLP-060-000012039 |
| RLP-060-000012042 | to | RLP-060-000012042 |
| RLP-060-000012044 | to | RLP-060-000012048 |
| RLP-060-000012050 | to | RLP-060-000012057 |
| RLP-060-000012059 | to | RLP-060-000012069 |
| RLP-060-000012071 | to | RLP-060-000012084 |
| RLP-060-000012086 | to | RLP-060-000012094 |
| RLP-060-000012097 | to | RLP-060-000012097 |
| RLP-060-000012099 | to | RLP-060-000012100 |
| RLP-060-000012103 | to | RLP-060-000012105 |
| RLP-060-000012108 | to | RLP-060-000012109 |
| RLP-060-000012111 | to | RLP-060-000012111 |
| RLP-060-000012113 | to | RLP-060-000012114 |
| RLP-060-000012118 | to | RLP-060-000012118 |
| RLP-060-000012120 | to | RLP-060-000012123 |
| RLP-060-000012125 | to | RLP-060-000012126 |
| RLP-060-000012130 | to | RLP-060-000012130 |
| RLP-060-000012136 | to | RLP-060-000012136 |
| RLP-060-000012142 | to | RLP-060-000012142 |

| | | |
|---|---|---|
| RLP-060-000012146 | to | RLP-060-000012155 |
| RLP-060-000012157 | to | RLP-060-000012160 |
| RLP-060-000012162 | to | RLP-060-000012163 |
| RLP-060-000012166 | to | RLP-060-000012174 |
| RLP-060-000012176 | to | RLP-060-000012177 |
| RLP-060-000012179 | to | RLP-060-000012179 |
| RLP-060-000012181 | to | RLP-060-000012184 |
| RLP-060-000012186 | to | RLP-060-000012189 |
| RLP-060-000012192 | to | RLP-060-000012192 |
| RLP-060-000012194 | to | RLP-060-000012201 |
| RLP-060-000012203 | to | RLP-060-000012203 |
| RLP-060-000012206 | to | RLP-060-000012207 |
| RLP-060-000012210 | to | RLP-060-000012211 |
| RLP-060-000012213 | to | RLP-060-000012216 |
| RLP-060-000012219 | to | RLP-060-000012220 |
| RLP-060-000012222 | to | RLP-060-000012224 |
| RLP-060-000012227 | to | RLP-060-000012229 |
| RLP-060-000012231 | to | RLP-060-000012232 |
| RLP-060-000012234 | to | RLP-060-000012236 |
| RLP-060-000012238 | to | RLP-060-000012239 |
| RLP-060-000012241 | to | RLP-060-000012253 |
| RLP-060-000012255 | to | RLP-060-000012256 |
| RLP-060-000012258 | to | RLP-060-000012268 |
| RLP-060-000012270 | to | RLP-060-000012272 |
| RLP-060-000012274 | to | RLP-060-000012290 |
| RLP-060-000012292 | to | RLP-060-000012293 |
| RLP-060-000012295 | to | RLP-060-000012299 |
| RLP-060-000012301 | to | RLP-060-000012301 |
| RLP-060-000012303 | to | RLP-060-000012311 |
| RLP-060-000012313 | to | RLP-060-000012315 |
| RLP-060-000012317 | to | RLP-060-000012323 |
| RLP-060-000012325 | to | RLP-060-000012325 |
| RLP-060-000012327 | to | RLP-060-000012331 |
| RLP-060-000012333 | to | RLP-060-000012345 |
| RLP-060-000012347 | to | RLP-060-000012348 |
| RLP-060-000012350 | to | RLP-060-000012351 |
| RLP-060-000012354 | to | RLP-060-000012357 |
| RLP-060-000012360 | to | RLP-060-000012360 |
| RLP-060-000012362 | to | RLP-060-000012367 |
| RLP-060-000012369 | to | RLP-060-000012373 |
| RLP-060-000012375 | to | RLP-060-000012376 |
| RLP-060-000012378 | to | RLP-060-000012378 |
| RLP-060-000012380 | to | RLP-060-000012380 |
| RLP-060-000012385 | to | RLP-060-000012386 |

| | | |
|---|---|---|
| RLP-060-000012393 | to | RLP-060-000012393 |
| RLP-060-000012395 | to | RLP-060-000012396 |
| RLP-060-000012398 | to | RLP-060-000012399 |
| RLP-060-000012401 | to | RLP-060-000012408 |
| RLP-060-000012410 | to | RLP-060-000012412 |
| RLP-060-000012415 | to | RLP-060-000012416 |
| RLP-060-000012420 | to | RLP-060-000012421 |
| RLP-060-000012423 | to | RLP-060-000012431 |
| RLP-060-000012433 | to | RLP-060-000012433 |
| RLP-060-000012435 | to | RLP-060-000012439 |
| RLP-060-000012441 | to | RLP-060-000012444 |
| RLP-060-000012446 | to | RLP-060-000012448 |
| RLP-060-000012450 | to | RLP-060-000012450 |
| RLP-060-000012452 | to | RLP-060-000012452 |
| RLP-060-000012454 | to | RLP-060-000012457 |
| RLP-060-000012459 | to | RLP-060-000012466 |
| RLP-060-000012468 | to | RLP-060-000012476 |
| RLP-060-000012478 | to | RLP-060-000012482 |
| RLP-060-000012484 | to | RLP-060-000012487 |
| RLP-060-000012490 | to | RLP-060-000012490 |
| RLP-060-000012494 | to | RLP-060-000012494 |
| RLP-060-000012496 | to | RLP-060-000012497 |
| RLP-060-000012501 | to | RLP-060-000012501 |
| RLP-060-000012503 | to | RLP-060-000012507 |
| RLP-060-000012509 | to | RLP-060-000012509 |
| RLP-060-000012511 | to | RLP-060-000012511 |
| RLP-060-000012513 | to | RLP-060-000012518 |
| RLP-060-000012520 | to | RLP-060-000012522 |
| RLP-060-000012524 | to | RLP-060-000012525 |
| RLP-060-000012527 | to | RLP-060-000012533 |
| RLP-060-000012535 | to | RLP-060-000012540 |
| RLP-060-000012542 | to | RLP-060-000012543 |
| RLP-060-000012545 | to | RLP-060-000012546 |
| RLP-060-000012548 | to | RLP-060-000012564 |
| RLP-060-000012566 | to | RLP-060-000012571 |
| RLP-060-000012573 | to | RLP-060-000012575 |
| RLP-060-000012577 | to | RLP-060-000012585 |
| RLP-060-000012587 | to | RLP-060-000012588 |
| RLP-060-000012590 | to | RLP-060-000012590 |
| RLP-060-000012593 | to | RLP-060-000012593 |
| RLP-060-000012596 | to | RLP-060-000012609 |
| RLP-060-000012611 | to | RLP-060-000012611 |
| RLP-060-000012614 | to | RLP-060-000012614 |
| RLP-060-000012619 | to | RLP-060-000012620 |

| | | |
|---|---|---|
| RLP-060-000012622 | to | RLP-060-000012624 |
| RLP-060-000012627 | to | RLP-060-000012627 |
| RLP-060-000012629 | to | RLP-060-000012632 |
| RLP-060-000012634 | to | RLP-060-000012638 |
| RLP-060-000012642 | to | RLP-060-000012645 |
| RLP-060-000012648 | to | RLP-060-000012655 |
| RLP-060-000012657 | to | RLP-060-000012657 |
| RLP-060-000012659 | to | RLP-060-000012659 |
| RLP-060-000012662 | to | RLP-060-000012664 |
| RLP-060-000012667 | to | RLP-060-000012671 |
| RLP-060-000012673 | to | RLP-060-000012680 |
| RLP-060-000012682 | to | RLP-060-000012683 |
| RLP-060-000012685 | to | RLP-060-000012687 |
| RLP-060-000012689 | to | RLP-060-000012695 |
| RLP-060-000012699 | to | RLP-060-000012701 |
| RLP-060-000012703 | to | RLP-060-000012710 |
| RLP-060-000012712 | to | RLP-060-000012713 |
| RLP-060-000012716 | to | RLP-060-000012719 |
| RLP-060-000012721 | to | RLP-060-000012723 |
| RLP-060-000012725 | to | RLP-060-000012728 |
| RLP-060-000012730 | to | RLP-060-000012749 |
| RLP-060-000012751 | to | RLP-060-000012758 |
| RLP-060-000012760 | to | RLP-060-000012762 |
| RLP-060-000012764 | to | RLP-060-000012774 |
| RLP-060-000012776 | to | RLP-060-000012782 |
| RLP-060-000012786 | to | RLP-060-000012788 |
| RLP-060-000012790 | to | RLP-060-000012791 |
| RLP-060-000012794 | to | RLP-060-000012794 |
| RLP-060-000012797 | to | RLP-060-000012822 |
| RLP-060-000012826 | to | RLP-060-000012826 |
| RLP-060-000012829 | to | RLP-060-000012830 |
| RLP-060-000012832 | to | RLP-060-000012833 |
| RLP-060-000012840 | to | RLP-060-000012847 |
| RLP-060-000012850 | to | RLP-060-000012859 |
| RLP-060-000012861 | to | RLP-060-000012867 |
| RLP-060-000012869 | to | RLP-060-000012874 |
| RLP-060-000012878 | to | RLP-060-000012880 |
| RLP-060-000012882 | to | RLP-060-000012887 |
| RLP-060-000012890 | to | RLP-060-000012901 |
| RLP-060-000012903 | to | RLP-060-000012913 |
| RLP-060-000012915 | to | RLP-060-000012915 |
| RLP-060-000012917 | to | RLP-060-000012928 |
| RLP-060-000012930 | to | RLP-060-000012932 |
| RLP-060-000012934 | to | RLP-060-000012950 |

| | | |
|---|---|---|
| RLP-060-000012952 | to | RLP-060-000012957 |
| RLP-060-000012959 | to | RLP-060-000012959 |
| RLP-060-000012962 | to | RLP-060-000012975 |
| RLP-060-000012978 | to | RLP-060-000012978 |
| RLP-060-000012980 | to | RLP-060-000012982 |
| RLP-060-000012985 | to | RLP-060-000012986 |
| RLP-060-000012989 | to | RLP-060-000012989 |
| RLP-060-000012991 | to | RLP-060-000012991 |
| RLP-060-000012994 | to | RLP-060-000012994 |
| RLP-060-000012996 | to | RLP-060-000012998 |
| RLP-060-000013001 | to | RLP-060-000013002 |
| RLP-060-000013004 | to | RLP-060-000013010 |
| RLP-060-000013012 | to | RLP-060-000013012 |
| RLP-060-000013014 | to | RLP-060-000013015 |
| RLP-060-000013017 | to | RLP-060-000013024 |
| RLP-060-000013026 | to | RLP-060-000013026 |
| RLP-060-000013028 | to | RLP-060-000013029 |
| RLP-060-000013031 | to | RLP-060-000013042 |
| RLP-060-000013044 | to | RLP-060-000013047 |
| RLP-060-000013050 | to | RLP-060-000013055 |
| RLP-060-000013057 | to | RLP-060-000013065 |
| RLP-060-000013067 | to | RLP-060-000013067 |
| RLP-060-000013069 | to | RLP-060-000013081 |
| RLP-060-000013083 | to | RLP-060-000013090 |
| RLP-060-000013092 | to | RLP-060-000013094 |
| RLP-060-000013096 | to | RLP-060-000013100 |
| RLP-060-000013102 | to | RLP-060-000013102 |
| RLP-060-000013105 | to | RLP-060-000013105 |
| RLP-060-000013108 | to | RLP-060-000013110 |
| RLP-060-000013112 | to | RLP-060-000013117 |
| RLP-060-000013119 | to | RLP-060-000013121 |
| RLP-060-000013123 | to | RLP-060-000013126 |
| RLP-060-000013129 | to | RLP-060-000013130 |
| RLP-060-000013132 | to | RLP-060-000013138 |
| RLP-060-000013140 | to | RLP-060-000013141 |
| RLP-060-000013148 | to | RLP-060-000013155 |
| RLP-060-000013158 | to | RLP-060-000013159 |
| RLP-060-000013163 | to | RLP-060-000013163 |
| RLP-060-000013169 | to | RLP-060-000013169 |
| RLP-060-000013171 | to | RLP-060-000013175 |
| RLP-060-000013178 | to | RLP-060-000013181 |
| RLP-060-000013183 | to | RLP-060-000013191 |
| RLP-060-000013193 | to | RLP-060-000013199 |
| RLP-060-000013202 | to | RLP-060-000013202 |

| | | |
|---|---|---|
| RLP-060-000013205 | to | RLP-060-000013206 |
| RLP-060-000013208 | to | RLP-060-000013208 |
| RLP-060-000013210 | to | RLP-060-000013210 |
| RLP-060-000013213 | to | RLP-060-000013214 |
| RLP-060-000013216 | to | RLP-060-000013217 |
| RLP-060-000013219 | to | RLP-060-000013220 |
| RLP-060-000013223 | to | RLP-060-000013233 |
| RLP-060-000013235 | to | RLP-060-000013237 |
| RLP-060-000013239 | to | RLP-060-000013239 |
| RLP-060-000013243 | to | RLP-060-000013243 |
| RLP-060-000013245 | to | RLP-060-000013247 |
| RLP-060-000013249 | to | RLP-060-000013249 |
| RLP-060-000013251 | to | RLP-060-000013252 |
| RLP-060-000013255 | to | RLP-060-000013255 |
| RLP-060-000013257 | to | RLP-060-000013257 |
| RLP-060-000013259 | to | RLP-060-000013261 |
| RLP-060-000013263 | to | RLP-060-000013265 |
| RLP-060-000013267 | to | RLP-060-000013275 |
| RLP-060-000013277 | to | RLP-060-000013278 |
| RLP-060-000013281 | to | RLP-060-000013286 |
| RLP-060-000013289 | to | RLP-060-000013290 |
| RLP-060-000013292 | to | RLP-060-000013294 |
| RLP-060-000013296 | to | RLP-060-000013298 |
| RLP-060-000013300 | to | RLP-060-000013300 |
| RLP-060-000013302 | to | RLP-060-000013307 |
| RLP-060-000013309 | to | RLP-060-000013309 |
| RLP-060-000013311 | to | RLP-060-000013315 |
| RLP-060-000013317 | to | RLP-060-000013317 |
| RLP-060-000013319 | to | RLP-060-000013327 |
| RLP-060-000013329 | to | RLP-060-000013333 |
| RLP-060-000013337 | to | RLP-060-000013339 |
| RLP-060-000013341 | to | RLP-060-000013343 |
| RLP-060-000013347 | to | RLP-060-000013347 |
| RLP-060-000013349 | to | RLP-060-000013349 |
| RLP-060-000013353 | to | RLP-060-000013354 |
| RLP-060-000013356 | to | RLP-060-000013357 |
| RLP-060-000013361 | to | RLP-060-000013362 |
| RLP-060-000013364 | to | RLP-060-000013364 |
| RLP-060-000013366 | to | RLP-060-000013366 |
| RLP-060-000013368 | to | RLP-060-000013368 |
| RLP-060-000013370 | to | RLP-060-000013378 |
| RLP-060-000013380 | to | RLP-060-000013390 |
| RLP-060-000013392 | to | RLP-060-000013395 |
| RLP-060-000013397 | to | RLP-060-000013397 |

| | | |
|---|---|---|
| RLP-060-000013400 | to | RLP-060-000013402 |
| RLP-060-000013405 | to | RLP-060-000013407 |
| RLP-060-000013409 | to | RLP-060-000013409 |
| RLP-060-000013411 | to | RLP-060-000013412 |
| RLP-060-000013414 | to | RLP-060-000013414 |
| RLP-060-000013416 | to | RLP-060-000013425 |
| RLP-060-000013427 | to | RLP-060-000013428 |
| RLP-060-000013430 | to | RLP-060-000013430 |
| RLP-060-000013433 | to | RLP-060-000013433 |
| RLP-060-000013435 | to | RLP-060-000013439 |
| RLP-060-000013441 | to | RLP-060-000013442 |
| RLP-060-000013444 | to | RLP-060-000013445 |
| RLP-060-000013447 | to | RLP-060-000013447 |
| RLP-060-000013449 | to | RLP-060-000013450 |
| RLP-060-000013452 | to | RLP-060-000013454 |
| RLP-060-000013456 | to | RLP-060-000013464 |
| RLP-060-000013466 | to | RLP-060-000013471 |
| RLP-060-000013473 | to | RLP-060-000013475 |
| RLP-060-000013478 | to | RLP-060-000013488 |
| RLP-060-000013490 | to | RLP-060-000013495 |
| RLP-060-000013497 | to | RLP-060-000013497 |
| RLP-060-000013499 | to | RLP-060-000013511 |
| RLP-060-000013513 | to | RLP-060-000013516 |
| RLP-060-000013518 | to | RLP-060-000013521 |
| RLP-060-000013523 | to | RLP-060-000013542 |
| RLP-060-000013544 | to | RLP-060-000013550 |
| RLP-060-000013552 | to | RLP-060-000013554 |
| RLP-060-000013558 | to | RLP-060-000013559 |
| RLP-060-000013561 | to | RLP-060-000013567 |
| RLP-060-000013569 | to | RLP-060-000013580 |
| RLP-060-000013582 | to | RLP-060-000013582 |
| RLP-060-000013584 | to | RLP-060-000013589 |
| RLP-060-000013591 | to | RLP-060-000013592 |
| RLP-060-000013595 | to | RLP-060-000013596 |
| RLP-060-000013600 | to | RLP-060-000013600 |
| RLP-060-000013603 | to | RLP-060-000013612 |
| RLP-060-000013614 | to | RLP-060-000013615 |
| RLP-060-000013618 | to | RLP-060-000013618 |
| RLP-060-000013622 | to | RLP-060-000013622 |
| RLP-060-000013625 | to | RLP-060-000013626 |
| RLP-060-000013628 | to | RLP-060-000013634 |
| RLP-060-000013636 | to | RLP-060-000013638 |
| RLP-060-000013640 | to | RLP-060-000013641 |
| RLP-060-000013644 | to | RLP-060-000013645 |

| RLP-060-000013648 | to | RLP-060-000013651 |
| RLP-060-000013653 | to | RLP-060-000013655 |
| RLP-060-000013658 | to | RLP-060-000013658 |
| RLP-060-000013661 | to | RLP-060-000013662 |
| RLP-060-000013664 | to | RLP-060-000013665 |
| RLP-060-000013667 | to | RLP-060-000013671 |
| RLP-060-000013673 | to | RLP-060-000013674 |
| RLP-060-000013676 | to | RLP-060-000013676 |
| RLP-060-000013679 | to | RLP-060-000013679 |
| RLP-060-000013681 | to | RLP-060-000013683 |
| RLP-060-000013686 | to | RLP-060-000013686 |
| RLP-060-000013689 | to | RLP-060-000013693 |
| RLP-060-000013697 | to | RLP-060-000013697 |
| RLP-060-000013700 | to | RLP-060-000013703 |
| RLP-060-000013706 | to | RLP-060-000013706 |
| RLP-060-000013708 | to | RLP-060-000013711 |
| RLP-060-000013716 | to | RLP-060-000013716 |
| RLP-060-000013718 | to | RLP-060-000013722 |
| RLP-060-000013724 | to | RLP-060-000013724 |
| RLP-060-000013726 | to | RLP-060-000013728 |
| RLP-060-000013731 | to | RLP-060-000013731 |
| RLP-060-000013733 | to | RLP-060-000013744 |
| RLP-060-000013746 | to | RLP-060-000013750 |
| RLP-060-000013752 | to | RLP-060-000013752 |
| RLP-060-000013754 | to | RLP-060-000013766 |
| RLP-060-000013769 | to | RLP-060-000013773 |
| RLP-060-000013775 | to | RLP-060-000013777 |
| RLP-060-000013779 | to | RLP-060-000013781 |
| RLP-060-000013784 | to | RLP-060-000013784 |
| RLP-060-000013787 | to | RLP-060-000013791 |
| RLP-060-000013795 | to | RLP-060-000013804 |
| RLP-060-000013806 | to | RLP-060-000013808 |
| RLP-060-000013810 | to | RLP-060-000013810 |
| RLP-060-000013812 | to | RLP-060-000013813 |
| RLP-060-000013816 | to | RLP-060-000013821 |
| RLP-060-000013823 | to | RLP-060-000013823 |
| RLP-060-000013825 | to | RLP-060-000013826 |
| RLP-060-000013829 | to | RLP-060-000013832 |
| RLP-060-000013834 | to | RLP-060-000013835 |
| RLP-060-000013837 | to | RLP-060-000013872 |
| RLP-060-000013874 | to | RLP-060-000013876 |
| RLP-060-000013878 | to | RLP-060-000013881 |
| RLP-060-000013883 | to | RLP-060-000013897 |
| RLP-060-000013899 | to | RLP-060-000013909 |

| | | |
|---|---|---|
| RLP-060-000013912 | to | RLP-060-000013913 |
| RLP-060-000013916 | to | RLP-060-000013917 |
| RLP-060-000013919 | to | RLP-060-000013920 |
| RLP-060-000013922 | to | RLP-060-000013923 |
| RLP-060-000013925 | to | RLP-060-000013927 |
| RLP-060-000013930 | to | RLP-060-000013932 |
| RLP-060-000013934 | to | RLP-060-000013935 |
| RLP-060-000013937 | to | RLP-060-000013937 |
| RLP-060-000013939 | to | RLP-060-000013943 |
| RLP-060-000013945 | to | RLP-060-000013953 |
| RLP-060-000013955 | to | RLP-060-000013955 |
| RLP-060-000013961 | to | RLP-060-000013965 |
| RLP-060-000013967 | to | RLP-060-000013967 |
| RLP-060-000013969 | to | RLP-060-000013981 |
| RLP-060-000013983 | to | RLP-060-000014014 |
| RLP-060-000014016 | to | RLP-060-000014016 |
| RLP-060-000014018 | to | RLP-060-000014019 |
| RLP-060-000014023 | to | RLP-060-000014024 |
| RLP-060-000014027 | to | RLP-060-000014028 |
| RLP-060-000014030 | to | RLP-060-000014048 |
| RLP-060-000014050 | to | RLP-060-000014052 |
| RLP-060-000014054 | to | RLP-060-000014061 |
| RLP-060-000014063 | to | RLP-060-000014068 |
| RLP-060-000014070 | to | RLP-060-000014070 |
| RLP-060-000014073 | to | RLP-060-000014076 |
| RLP-060-000014078 | to | RLP-060-000014079 |
| RLP-060-000014083 | to | RLP-060-000014085 |
| RLP-060-000014087 | to | RLP-060-000014088 |
| RLP-060-000014090 | to | RLP-060-000014092 |
| RLP-060-000014095 | to | RLP-060-000014096 |
| RLP-060-000014100 | to | RLP-060-000014100 |
| RLP-060-000014103 | to | RLP-060-000014103 |
| RLP-060-000014105 | to | RLP-060-000014106 |
| RLP-060-000014109 | to | RLP-060-000014109 |
| RLP-060-000014111 | to | RLP-060-000014113 |
| RLP-060-000014120 | to | RLP-060-000014120 |
| RLP-060-000014122 | to | RLP-060-000014124 |
| RLP-060-000014128 | to | RLP-060-000014131 |
| RLP-060-000014134 | to | RLP-060-000014146 |
| RLP-060-000014149 | to | RLP-060-000014158 |
| RLP-060-000014160 | to | RLP-060-000014160 |
| RLP-060-000014165 | to | RLP-060-000014171 |
| RLP-060-000014173 | to | RLP-060-000014176 |
| RLP-060-000014178 | to | RLP-060-000014179 |

| | | |
|---|---|---|
| RLP-060-000014182 | to | RLP-060-000014183 |
| RLP-060-000014186 | to | RLP-060-000014192 |
| RLP-060-000014194 | to | RLP-060-000014200 |
| RLP-060-000014202 | to | RLP-060-000014203 |
| RLP-060-000014205 | to | RLP-060-000014208 |
| RLP-060-000014210 | to | RLP-060-000014210 |
| RLP-060-000014212 | to | RLP-060-000014215 |
| RLP-060-000014217 | to | RLP-060-000014220 |
| RLP-060-000014222 | to | RLP-060-000014224 |
| RLP-060-000014226 | to | RLP-060-000014231 |
| RLP-060-000014239 | to | RLP-060-000014257 |
| RLP-060-000014259 | to | RLP-060-000014262 |
| RLP-060-000014264 | to | RLP-060-000014265 |
| RLP-060-000014267 | to | RLP-060-000014269 |
| RLP-060-000014274 | to | RLP-060-000014279 |
| RLP-060-000014281 | to | RLP-060-000014308 |
| RLP-060-000014310 | to | RLP-060-000014311 |
| RLP-060-000014313 | to | RLP-060-000014315 |
| RLP-060-000014317 | to | RLP-060-000014317 |
| RLP-060-000014319 | to | RLP-060-000014321 |
| RLP-060-000014324 | to | RLP-060-000014338 |
| RLP-060-000014340 | to | RLP-060-000014343 |
| RLP-060-000014345 | to | RLP-060-000014346 |
| RLP-060-000014359 | to | RLP-060-000014359 |
| RLP-060-000014364 | to | RLP-060-000014364 |
| RLP-060-000014367 | to | RLP-060-000014371 |
| RLP-060-000014373 | to | RLP-060-000014373 |
| RLP-060-000014376 | to | RLP-060-000014376 |
| RLP-060-000014380 | to | RLP-060-000014380 |
| RLP-060-000014382 | to | RLP-060-000014386 |
| RLP-060-000014389 | to | RLP-060-000014394 |
| RLP-060-000014397 | to | RLP-060-000014397 |
| RLP-060-000014399 | to | RLP-060-000014400 |
| RLP-060-000014402 | to | RLP-060-000014404 |
| RLP-060-000014406 | to | RLP-060-000014408 |
| RLP-060-000014410 | to | RLP-060-000014422 |
| RLP-060-000014424 | to | RLP-060-000014428 |
| RLP-060-000014430 | to | RLP-060-000014431 |
| RLP-060-000014433 | to | RLP-060-000014433 |
| RLP-060-000014435 | to | RLP-060-000014435 |
| RLP-060-000014438 | to | RLP-060-000014438 |
| RLP-060-000014441 | to | RLP-060-000014446 |
| RLP-060-000014449 | to | RLP-060-000014454 |
| RLP-060-000014457 | to | RLP-060-000014457 |

| | | |
|---|---|---|
| RLP-060-000014459 | to | RLP-060-000014461 |
| RLP-060-000014464 | to | RLP-060-000014470 |
| RLP-060-000014473 | to | RLP-060-000014476 |
| RLP-060-000014482 | to | RLP-060-000014486 |
| RLP-060-000014488 | to | RLP-060-000014491 |
| RLP-060-000014493 | to | RLP-060-000014497 |
| RLP-060-000014499 | to | RLP-060-000014503 |
| RLP-060-000014505 | to | RLP-060-000014514 |
| RLP-060-000014516 | to | RLP-060-000014517 |
| RLP-060-000014520 | to | RLP-060-000014520 |
| RLP-060-000014523 | to | RLP-060-000014523 |
| RLP-060-000014528 | to | RLP-060-000014529 |
| RLP-060-000014532 | to | RLP-060-000014532 |
| RLP-060-000014539 | to | RLP-060-000014540 |
| RLP-060-000014542 | to | RLP-060-000014543 |
| RLP-060-000014551 | to | RLP-060-000014554 |
| RLP-060-000014556 | to | RLP-060-000014562 |
| RLP-060-000014564 | to | RLP-060-000014564 |
| RLP-060-000014567 | to | RLP-060-000014569 |
| RLP-060-000014571 | to | RLP-060-000014577 |
| RLP-060-000014579 | to | RLP-060-000014584 |
| RLP-060-000014588 | to | RLP-060-000014602 |
| RLP-060-000014604 | to | RLP-060-000014623 |
| RLP-060-000014625 | to | RLP-060-000014627 |
| RLP-060-000014633 | to | RLP-060-000014635 |
| RLP-060-000014639 | to | RLP-060-000014642 |
| RLP-060-000014649 | to | RLP-060-000014652 |
| RLP-060-000014654 | to | RLP-060-000014657 |
| RLP-060-000014665 | to | RLP-060-000014666 |
| RLP-060-000014671 | to | RLP-060-000014682 |
| RLP-060-000014685 | to | RLP-060-000014692 |
| RLP-060-000014697 | to | RLP-060-000014697 |
| RLP-060-000014699 | to | RLP-060-000014700 |
| RLP-060-000014703 | to | RLP-060-000014712 |
| RLP-060-000014717 | to | RLP-060-000014719 |
| RLP-060-000014721 | to | RLP-060-000014721 |
| RLP-060-000014723 | to | RLP-060-000014729 |
| RLP-060-000014731 | to | RLP-060-000014733 |
| RLP-060-000014736 | to | RLP-060-000014738 |
| RLP-060-000014746 | to | RLP-060-000014749 |
| RLP-060-000014751 | to | RLP-060-000014751 |
| RLP-060-000014756 | to | RLP-060-000014756 |
| RLP-060-000014762 | to | RLP-060-000014762 |
| RLP-060-000014765 | to | RLP-060-000014772 |

| | | |
|---|---|---|
| RLP-060-000014774 | to | RLP-060-000014776 |
| RLP-060-000014828 | to | RLP-060-000014829 |
| RLP-060-000014831 | to | RLP-060-000014835 |
| RLP-060-000014842 | to | RLP-060-000014842 |
| RLP-060-000014844 | to | RLP-060-000014854 |
| RLP-060-000014858 | to | RLP-060-000014858 |
| RLP-060-000014878 | to | RLP-060-000014878 |
| RLP-060-000014884 | to | RLP-060-000014884 |
| RLP-060-000014914 | to | RLP-060-000014918 |
| RLP-060-000014921 | to | RLP-060-000014921 |
| RLP-060-000014924 | to | RLP-060-000014924 |
| RLP-060-000014926 | to | RLP-060-000014926 |
| RLP-060-000014928 | to | RLP-060-000014929 |
| RLP-060-000014934 | to | RLP-060-000014955 |
| RLP-060-000014959 | to | RLP-060-000014960 |
| RLP-060-000014970 | to | RLP-060-000014970 |
| RLP-060-000014987 | to | RLP-060-000014999 |
| RLP-060-000015002 | to | RLP-060-000015002 |
| RLP-060-000015006 | to | RLP-060-000015007 |
| RLP-060-000015010 | to | RLP-060-000015010 |
| RLP-060-000015013 | to | RLP-060-000015021 |
| RLP-060-000015025 | to | RLP-060-000015035 |
| RLP-060-000015042 | to | RLP-060-000015042 |
| RLP-060-000015044 | to | RLP-060-000015044 |
| RLP-060-000015046 | to | RLP-060-000015046 |
| RLP-060-000015056 | to | RLP-060-000015057 |
| RLP-060-000015059 | to | RLP-060-000015071 |
| RLP-060-000015076 | to | RLP-060-000015084 |
| RLP-060-000015086 | to | RLP-060-000015087 |
| RLP-060-000015089 | to | RLP-060-000015099 |
| RLP-060-000015101 | to | RLP-060-000015102 |
| RLP-060-000015104 | to | RLP-060-000015104 |
| RLP-060-000015107 | to | RLP-060-000015107 |
| RLP-060-000015110 | to | RLP-060-000015115 |
| RLP-060-000015117 | to | RLP-060-000015117 |
| RLP-060-000015120 | to | RLP-060-000015132 |
| RLP-060-000015136 | to | RLP-060-000015172 |
| RLP-060-000015177 | to | RLP-060-000015180 |
| RLP-060-000015185 | to | RLP-060-000015197 |
| RLP-060-000015199 | to | RLP-060-000015206 |
| RLP-060-000015209 | to | RLP-060-000015210 |
| RLP-060-000015214 | to | RLP-060-000015221 |
| RLP-060-000015227 | to | RLP-060-000015227 |
| RLP-060-000015229 | to | RLP-060-000015230 |

| | | |
|---|---|---|
| RLP-060-000015236 | to | RLP-060-000015241 |
| RLP-060-000015245 | to | RLP-060-000015256 |
| RLP-060-000015259 | to | RLP-060-000015267 |
| RLP-060-000015269 | to | RLP-060-000015279 |
| RLP-060-000015282 | to | RLP-060-000015291 |
| RLP-060-000015293 | to | RLP-060-000015293 |
| RLP-060-000015301 | to | RLP-060-000015302 |
| RLP-060-000015340 | to | RLP-060-000015340 |
| RLP-060-000015373 | to | RLP-060-000015373 |
| RLP-060-000015376 | to | RLP-060-000015377 |
| RLP-060-000015382 | to | RLP-060-000015382 |
| RLP-060-000015384 | to | RLP-060-000015385 |
| RLP-060-000015388 | to | RLP-060-000015395 |
| RLP-060-000015397 | to | RLP-060-000015428 |
| RLP-060-000015430 | to | RLP-060-000015435 |
| RLP-060-000015437 | to | RLP-060-000015446 |
| RLP-060-000015448 | to | RLP-060-000015448 |
| RLP-060-000015453 | to | RLP-060-000015453 |
| RLP-060-000015455 | to | RLP-060-000015455 |
| RLP-060-000015465 | to | RLP-060-000015465 |
| RLP-060-000015468 | to | RLP-060-000015471 |
| RLP-060-000015474 | to | RLP-060-000015484 |
| RLP-060-000015486 | to | RLP-060-000015501 |
| RLP-060-000015506 | to | RLP-060-000015510 |
| RLP-060-000015513 | to | RLP-060-000015514 |
| RLP-060-000015516 | to | RLP-060-000015521 |
| RLP-060-000015526 | to | RLP-060-000015548 |
| RLP-060-000015550 | to | RLP-060-000015570 |
| RLP-060-000015575 | to | RLP-060-000015587 |
| RLP-060-000015592 | to | RLP-060-000015594 |
| RLP-060-000015597 | to | RLP-060-000015630 |
| RLP-060-000015632 | to | RLP-060-000015639 |
| RLP-060-000015642 | to | RLP-060-000015649 |
| RLP-060-000015652 | to | RLP-060-000015652 |
| RLP-060-000015654 | to | RLP-060-000015655 |
| RLP-060-000015661 | to | RLP-060-000015664 |
| RLP-060-000015666 | to | RLP-060-000015666 |
| RLP-060-000015669 | to | RLP-060-000015670 |
| RLP-060-000015672 | to | RLP-060-000015682 |
| RLP-060-000015684 | to | RLP-060-000015691 |
| RLP-060-000015693 | to | RLP-060-000015695 |
| RLP-060-000015697 | to | RLP-060-000015704 |
| RLP-060-000015707 | to | RLP-060-000015716 |
| RLP-060-000015718 | to | RLP-060-000015724 |

| | | |
|---|---|---|
| RLP-060-000015727 | to | RLP-060-000015727 |
| RLP-060-000015734 | to | RLP-060-000015736 |
| RLP-060-000015738 | to | RLP-060-000015740 |
| RLP-060-000015746 | to | RLP-060-000015759 |
| RLP-060-000015761 | to | RLP-060-000015857 |
| RLP-060-000015859 | to | RLP-060-000015894 |
| RLP-060-000015896 | to | RLP-060-000015909 |
| RLP-060-000015912 | to | RLP-060-000015925 |
| RLP-060-000015928 | to | RLP-060-000015933 |
| RLP-060-000015936 | to | RLP-060-000015936 |
| RLP-060-000015938 | to | RLP-060-000015940 |
| RLP-060-000015943 | to | RLP-060-000015970 |
| RLP-060-000015972 | to | RLP-060-000015975 |
| RLP-060-000015982 | to | RLP-060-000015983 |
| RLP-060-000015986 | to | RLP-060-000015986 |
| RLP-060-000015989 | to | RLP-060-000016006 |
| RLP-060-000016008 | to | RLP-060-000016008 |
| RLP-060-000016013 | to | RLP-060-000016028 |
| RLP-060-000016035 | to | RLP-060-000016045 |
| RLP-060-000016047 | to | RLP-060-000016060 |
| RLP-060-000016062 | to | RLP-060-000016063 |
| RLP-060-000016070 | to | RLP-060-000016070 |
| RLP-060-000016074 | to | RLP-060-000016077 |
| RLP-060-000016079 | to | RLP-060-000016085 |
| RLP-060-000016087 | to | RLP-060-000016087 |
| RLP-060-000016089 | to | RLP-060-000016093 |
| RLP-060-000016095 | to | RLP-060-000016096 |
| RLP-060-000016101 | to | RLP-060-000016101 |
| RLP-060-000016103 | to | RLP-060-000016103 |
| RLP-060-000016106 | to | RLP-060-000016107 |
| RLP-060-000016109 | to | RLP-060-000016141 |
| RLP-060-000016143 | to | RLP-060-000016144 |
| RLP-060-000016164 | to | RLP-060-000016171 |
| RLP-060-000016175 | to | RLP-060-000016176 |
| RLP-060-000016185 | to | RLP-060-000016185 |
| RLP-060-000016188 | to | RLP-060-000016192 |
| RLP-060-000016195 | to | RLP-060-000016207 |
| RLP-060-000016209 | to | RLP-060-000016218 |
| RLP-060-000016223 | to | RLP-060-000016223 |
| RLP-060-000016225 | to | RLP-060-000016228 |
| RLP-060-000016231 | to | RLP-060-000016231 |
| RLP-060-000016234 | to | RLP-060-000016238 |
| RLP-060-000016240 | to | RLP-060-000016242 |
| RLP-060-000016248 | to | RLP-060-000016251 |

| | | |
|---|---|---|
| RLP-060-000016255 | to | RLP-060-000016262 |
| RLP-060-000016264 | to | RLP-060-000016266 |
| RLP-060-000016270 | to | RLP-060-000016293 |
| RLP-060-000016297 | to | RLP-060-000016306 |
| RLP-060-000016308 | to | RLP-060-000016311 |
| RLP-060-000016316 | to | RLP-060-000016318 |
| RLP-060-000016320 | to | RLP-060-000016323 |
| RLP-060-000016325 | to | RLP-060-000016331 |
| RLP-060-000016333 | to | RLP-060-000016333 |
| RLP-060-000016337 | to | RLP-060-000016337 |
| RLP-060-000016339 | to | RLP-060-000016348 |
| RLP-060-000016357 | to | RLP-060-000016357 |
| RLP-060-000016361 | to | RLP-060-000016364 |
| RLP-060-000016368 | to | RLP-060-000016375 |
| RLP-060-000016377 | to | RLP-060-000016380 |
| RLP-060-000016387 | to | RLP-060-000016395 |
| RLP-060-000016397 | to | RLP-060-000016397 |
| RLP-060-000016399 | to | RLP-060-000016406 |
| RLP-060-000016408 | to | RLP-060-000016417 |
| RLP-060-000016421 | to | RLP-060-000016436 |
| RLP-060-000016438 | to | RLP-060-000016449 |
| RLP-060-000016451 | to | RLP-060-000016461 |
| RLP-060-000016464 | to | RLP-060-000016465 |
| RLP-060-000016467 | to | RLP-060-000016469 |
| RLP-060-000016471 | to | RLP-060-000016474 |
| RLP-060-000016477 | to | RLP-060-000016480 |
| RLP-060-000016482 | to | RLP-060-000016483 |
| RLP-060-000016485 | to | RLP-060-000016489 |
| RLP-060-000016492 | to | RLP-060-000016497 |
| RLP-060-000016501 | to | RLP-060-000016505 |
| RLP-060-000016507 | to | RLP-060-000016512 |
| RLP-060-000016514 | to | RLP-060-000016520 |
| RLP-060-000016522 | to | RLP-060-000016528 |
| RLP-060-000016530 | to | RLP-060-000016531 |
| RLP-060-000016533 | to | RLP-060-000016533 |
| RLP-060-000016535 | to | RLP-060-000016572 |
| RLP-060-000016577 | to | RLP-060-000016586 |
| RLP-060-000016589 | to | RLP-060-000016590 |
| RLP-060-000016595 | to | RLP-060-000016597 |
| RLP-060-000016601 | to | RLP-060-000016606 |
| RLP-060-000016611 | to | RLP-060-000016612 |
| RLP-060-000016614 | to | RLP-060-000016614 |
| RLP-060-000016616 | to | RLP-060-000016616 |
| RLP-060-000016621 | to | RLP-060-000016621 |

| | | |
|---|---|---|
| RLP-060-000016626 | to | RLP-060-000016643 |
| RLP-060-000016645 | to | RLP-060-000016690 |
| RLP-060-000016692 | to | RLP-060-000016704 |
| RLP-060-000016710 | to | RLP-060-000016717 |
| RLP-060-000016721 | to | RLP-060-000016724 |
| RLP-060-000016727 | to | RLP-060-000016733 |
| RLP-060-000016737 | to | RLP-060-000016737 |
| RLP-060-000016739 | to | RLP-060-000016739 |
| RLP-060-000016745 | to | RLP-060-000016747 |
| RLP-060-000016752 | to | RLP-060-000016753 |
| RLP-060-000016755 | to | RLP-060-000016766 |
| RLP-060-000016769 | to | RLP-060-000016769 |
| RLP-060-000016771 | to | RLP-060-000016771 |
| RLP-060-000016775 | to | RLP-060-000016809 |
| RLP-060-000016811 | to | RLP-060-000016813 |
| RLP-060-000016815 | to | RLP-060-000016815 |
| RLP-060-000016827 | to | RLP-060-000016827 |
| RLP-060-000016831 | to | RLP-060-000016837 |
| RLP-060-000016840 | to | RLP-060-000016840 |
| RLP-060-000016842 | to | RLP-060-000016851 |
| RLP-060-000016855 | to | RLP-060-000016856 |
| RLP-060-000016861 | to | RLP-060-000016862 |
| RLP-060-000016864 | to | RLP-060-000016869 |
| RLP-060-000016871 | to | RLP-060-000016877 |
| RLP-060-000016879 | to | RLP-060-000016885 |
| RLP-060-000016888 | to | RLP-060-000016892 |
| RLP-060-000016894 | to | RLP-060-000016894 |
| RLP-060-000016897 | to | RLP-060-000016897 |
| RLP-060-000016899 | to | RLP-060-000016899 |
| RLP-060-000016902 | to | RLP-060-000016918 |
| RLP-060-000016921 | to | RLP-060-000016922 |
| RLP-060-000016925 | to | RLP-060-000016928 |
| RLP-060-000016930 | to | RLP-060-000016938 |
| RLP-060-000016943 | to | RLP-060-000016944 |
| RLP-060-000016947 | to | RLP-060-000016948 |
| RLP-060-000016951 | to | RLP-060-000016954 |
| RLP-060-000016956 | to | RLP-060-000016980 |
| RLP-060-000017010 | to | RLP-060-000017044 |
| RLP-060-000017047 | to | RLP-060-000017047 |
| RLP-060-000017051 | to | RLP-060-000017051 |
| RLP-060-000017055 | to | RLP-060-000017056 |
| RLP-060-000017059 | to | RLP-060-000017060 |
| RLP-060-000017062 | to | RLP-060-000017064 |
| RLP-060-000017069 | to | RLP-060-000017069 |

| | | |
|---|---|---|
| RLP-060-000017080 | to | RLP-060-000017106 |
| RLP-060-000017108 | to | RLP-060-000017112 |
| RLP-060-000017115 | to | RLP-060-000017119 |
| RLP-060-000017121 | to | RLP-060-000017139 |
| RLP-060-000017141 | to | RLP-060-000017148 |
| RLP-060-000017150 | to | RLP-060-000017158 |
| RLP-060-000017161 | to | RLP-060-000017161 |
| RLP-060-000017163 | to | RLP-060-000017163 |
| RLP-060-000017166 | to | RLP-060-000017169 |
| RLP-060-000017171 | to | RLP-060-000017172 |
| RLP-060-000017174 | to | RLP-060-000017175 |
| RLP-060-000017181 | to | RLP-060-000017183 |
| RLP-060-000017187 | to | RLP-060-000017189 |
| RLP-060-000017191 | to | RLP-060-000017197 |
| RLP-060-000017201 | to | RLP-060-000017203 |
| RLP-060-000017205 | to | RLP-060-000017209 |
| RLP-060-000017211 | to | RLP-060-000017212 |
| RLP-060-000017214 | to | RLP-060-000017215 |
| RLP-060-000017217 | to | RLP-060-000017219 |
| RLP-060-000017222 | to | RLP-060-000017251 |
| RLP-060-000017256 | to | RLP-060-000017263 |
| RLP-060-000017269 | to | RLP-060-000017270 |
| RLP-060-000017272 | to | RLP-060-000017272 |
| RLP-060-000017281 | to | RLP-060-000017282 |
| RLP-060-000017293 | to | RLP-060-000017293 |
| RLP-060-000017302 | to | RLP-060-000017306. |

This Notice of Production is respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 25, 2008

<u>**CERTIFICATE OF SERVICE**</u>

I, James F. McConnon, Jr., hereby certify that on April 25, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


   s/ James F. McConnon, Jr.
   JAMES F. McCONNON, JR.