**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000000001 | DLP-066-000000008 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000010 | DLP-066-000000010 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000012 | DLP-066-000000015 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000018 | DLP-066-000000020 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000022 | DLP-066-000000102 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000105 | DLP-066-000000108 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000110 | DLP-066-000000114 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000116 | DLP-066-000000117 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000000119 | DLP-066-000000119 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000121 | DLP-066-000000125 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000128 | DLP-066-000000128 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000130 | DLP-066-000000140 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000142 | DLP-066-000000147 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000149 | DLP-066-000000161 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000163 | DLP-066-000000171 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000173 | DLP-066-000000177 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000000182 | DLP-066-000000214 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000217 | DLP-066-000000227 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000229 | DLP-066-000000257 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000259 | DLP-066-000000261 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000263 | DLP-066-000000264 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000266 | DLP-066-000000269 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000273 | DLP-066-000000273 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000277 | DLP-066-000000278 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000000283 | DLP-066-000000283 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000286 | DLP-066-000000288 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000290 | DLP-066-000000290 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000298 | DLP-066-000000307 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000311 | DLP-066-000000409 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000412 | DLP-066-000000426 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000428 | DLP-066-000000430 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000434 | DLP-066-000000435 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000000437 | DLP-066-000000442 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000444 | DLP-066-000000454 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000457 | DLP-066-000000485 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000487 | DLP-066-000000500 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000502 | DLP-066-000000503 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000507 | DLP-066-000000507 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000511 | DLP-066-000000512 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000515 | DLP-066-000000516 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000000521 | DLP-066-000000522 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000524 | DLP-066-000000524 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000526 | DLP-066-000000531 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000533 | DLP-066-000000533 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000536 | DLP-066-000000536 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000539 | DLP-066-000000539 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000541 | DLP-066-000000546 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000548 | DLP-066-000000559 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000000561 | DLP-066-000000567 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000570 | DLP-066-000000573 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000575 | DLP-066-000000576 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000578 | DLP-066-000000579 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000581 | DLP-066-000000583 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000585 | DLP-066-000000585 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000588 | DLP-066-000000588 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000592 | DLP-066-000000592 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000000594 | DLP-066-000000594 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000599 | DLP-066-000000599 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000602 | DLP-066-000000602 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000607 | DLP-066-000000607 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000611 | DLP-066-000000612 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000614 | DLP-066-000000615 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000618 | DLP-066-000000623 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000625 | DLP-066-000000628 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000000630 | DLP-066-000000634 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000636 | DLP-066-000000639 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000641 | DLP-066-000000642 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000644 | DLP-066-000000650 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000652 | DLP-066-000000654 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000658 | DLP-066-000000658 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000660 | DLP-066-000000660 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000662 | DLP-066-000000665 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000000667 | DLP-066-000000679 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000681 | DLP-066-000000681 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000684 | DLP-066-000000685 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000687 | DLP-066-000000687 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000689 | DLP-066-000000692 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000696 | DLP-066-000000720 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000722 | DLP-066-000000742 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000744 | DLP-066-000000746 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000000749 | DLP-066-000000754 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000756 | DLP-066-000000759 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000761 | DLP-066-000000761 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000763 | DLP-066-000000763 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000765 | DLP-066-000000766 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000768 | DLP-066-000000791 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000793 | DLP-066-000000795 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000797 | DLP-066-000000797 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000000799 | DLP-066-000000799 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000801 | DLP-066-000000805 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000807 | DLP-066-000000809 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000811 | DLP-066-000000812 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000814 | DLP-066-000000825 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000828 | DLP-066-000000833 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000835 | DLP-066-000000835 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000838 | DLP-066-000000852 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000000854 | DLP-066-000000861 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000863 | DLP-066-000000863 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000865 | DLP-066-000000870 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000872 | DLP-066-000000872 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000874 | DLP-066-000000880 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000882 | DLP-066-000000894 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000896 | DLP-066-000000896 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000903 | DLP-066-000000903 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000000905 | DLP-066-000000906 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000908 | DLP-066-000000909 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000911 | DLP-066-000000911 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000915 | DLP-066-000000915 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000917 | DLP-066-000000917 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000919 | DLP-066-000000927 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000929 | DLP-066-000000940 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000942 | DLP-066-000000942 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000000944 | DLP-066-000000972 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000975 | DLP-066-000000981 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000983 | DLP-066-000000996 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000998 | DLP-066-000001014 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001017 | DLP-066-000001053 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001055 | DLP-066-000001067 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001069 | DLP-066-000001083 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001085 | DLP-066-000001085 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000001087 | DLP-066-000001101 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001104 | DLP-066-000001105 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001109 | DLP-066-000001117 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001119 | DLP-066-000001121 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001124 | DLP-066-000001136 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001138 | DLP-066-000001142 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001145 | DLP-066-000001156 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001159 | DLP-066-000001173 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000001175 | DLP-066-000001202 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001204 | DLP-066-000001213 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001216 | DLP-066-000001227 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001229 | DLP-066-000001229 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001232 | DLP-066-000001247 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001250 | DLP-066-000001250 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001252 | DLP-066-000001261 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001264 | DLP-066-000001278 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000001281 | DLP-066-000001281 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001283 | DLP-066-000001284 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001286 | DLP-066-000001295 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001297 | DLP-066-000001297 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001299 | DLP-066-000001307 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001309 | DLP-066-000001315 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001317 | DLP-066-000001317 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001320 | DLP-066-000001322 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000001325 | DLP-066-000001333 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001336 | DLP-066-000001336 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001338 | DLP-066-000001351 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001353 | DLP-066-000001369 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001374 | DLP-066-000001375 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001378 | DLP-066-000001405 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001407 | DLP-066-000001417 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001420 | DLP-066-000001421 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000001423 | DLP-066-000001425 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001427 | DLP-066-000001471 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001474 | DLP-066-000001478 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001480 | DLP-066-000001480 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001482 | DLP-066-000001506 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001508 | DLP-066-000001508 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001510 | DLP-066-000001511 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001513 | DLP-066-000001514 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000001519 | DLP-066-000001536 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001538 | DLP-066-000001558 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001560 | DLP-066-000001572 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001574 | DLP-066-000001577 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001579 | DLP-066-000001594 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001596 | DLP-066-000001614 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001616 | DLP-066-000001616 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001618 | DLP-066-000001619 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000001621 | DLP-066-000001622 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001624 | DLP-066-000001624 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001626 | DLP-066-000001630 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001632 | DLP-066-000001633 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001636 | DLP-066-000001637 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001639 | DLP-066-000001641 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001643 | DLP-066-000001643 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001645 | DLP-066-000001648 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000001650 | DLP-066-000001650 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001652 | DLP-066-000001653 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001655 | DLP-066-000001656 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001660 | DLP-066-000001662 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001664 | DLP-066-000001669 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001672 | DLP-066-000001677 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001679 | DLP-066-000001679 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001681 | DLP-066-000001683 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000001692 | DLP-066-000001693 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001697 | DLP-066-000001697 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001700 | DLP-066-000001700 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001703 | DLP-066-000001703 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001708 | DLP-066-000001715 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001717 | DLP-066-000001717 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001721 | DLP-066-000001721 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001723 | DLP-066-000001724 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000001728 | DLP-066-000001731 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001733 | DLP-066-000001736 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001738 | DLP-066-000001739 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001741 | DLP-066-000001744 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001746 | DLP-066-000001746 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001748 | DLP-066-000001751 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001753 | DLP-066-000001754 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001756 | DLP-066-000001757 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000001759 | DLP-066-000001764 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001766 | DLP-066-000001775 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001777 | DLP-066-000001780 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001782 | DLP-066-000001792 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001794 | DLP-066-000001795 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001803 | DLP-066-000001808 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001811 | DLP-066-000001818 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001820 | DLP-066-000001836 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000001838 | DLP-066-000001839 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001842 | DLP-066-000001848 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001850 | DLP-066-000001851 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001853 | DLP-066-000001856 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001858 | DLP-066-000001863 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001874 | DLP-066-000001874 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001877 | DLP-066-000001877 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001879 | DLP-066-000001879 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000001882 | DLP-066-000001882 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001895 | DLP-066-000001895 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001897 | DLP-066-000001898 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001900 | DLP-066-000001906 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001908 | DLP-066-000001909 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001913 | DLP-066-000001915 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001917 | DLP-066-000001917 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001919 | DLP-066-000001919 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000001921 | DLP-066-000001925 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001927 | DLP-066-000001929 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001931 | DLP-066-000001931 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001934 | DLP-066-000001935 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001937 | DLP-066-000001939 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001941 | DLP-066-000001942 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001945 | DLP-066-000001945 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001948 | DLP-066-000001955 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000001957 | DLP-066-000001961 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001963 | DLP-066-000001975 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001978 | DLP-066-000001978 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001980 | DLP-066-000001990 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001993 | DLP-066-000002000 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002002 | DLP-066-000002004 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002007 | DLP-066-000002009 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002011 | DLP-066-000002015 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000002019 | DLP-066-000002028 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002030 | DLP-066-000002031 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002034 | DLP-066-000002039 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002041 | DLP-066-000002047 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002053 | DLP-066-000002061 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002063 | DLP-066-000002063 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002065 | DLP-066-000002067 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002069 | DLP-066-000002071 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000002080 | DLP-066-000002080 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002082 | DLP-066-000002082 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002085 | DLP-066-000002085 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002092 | DLP-066-000002093 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002095 | DLP-066-000002096 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002102 | DLP-066-000002111 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002115 | DLP-066-000002115 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002117 | DLP-066-000002118 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000002120 | DLP-066-000002125 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002127 | DLP-066-000002127 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002131 | DLP-066-000002132 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002134 | DLP-066-000002134 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002137 | DLP-066-000002139 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002141 | DLP-066-000002141 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002145 | DLP-066-000002145 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002147 | DLP-066-000002160 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000002162 | DLP-066-000002165 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002171 | DLP-066-000002171 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002173 | DLP-066-000002178 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002185 | DLP-066-000002186 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002189 | DLP-066-000002191 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002193 | DLP-066-000002195 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002197 | DLP-066-000002197 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002199 | DLP-066-000002203 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000002205 | DLP-066-000002207 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002210 | DLP-066-000002210 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002217 | DLP-066-000002217 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002219 | DLP-066-000002220 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002223 | DLP-066-000002223 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002227 | DLP-066-000002231 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002234 | DLP-066-000002235 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002239 | DLP-066-000002239 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000002242 | DLP-066-000002243 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002246 | DLP-066-000002246 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002251 | DLP-066-000002251 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002254 | DLP-066-000002254 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002257 | DLP-066-000002257 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002260 | DLP-066-000002260 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002264 | DLP-066-000002266 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002271 | DLP-066-000002273 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000002276 | DLP-066-000002277 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002280 | DLP-066-000002280 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002285 | DLP-066-000002286 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002289 | DLP-066-000002289 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002292 | DLP-066-000002293 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002296 | DLP-066-000002296 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002299 | DLP-066-000002302 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002304 | DLP-066-000002307 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000002309 | DLP-066-000002309 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002315 | DLP-066-000002316 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002319 | DLP-066-000002319 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002326 | DLP-066-000002329 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002332 | DLP-066-000002332 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002334 | DLP-066-000002335 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002338 | DLP-066-000002338 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002342 | DLP-066-000002342 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000002345 | DLP-066-000002345 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002347 | DLP-066-000002351 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002354 | DLP-066-000002357 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002359 | DLP-066-000002359 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002361 | DLP-066-000002366 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002368 | DLP-066-000002369 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002371 | DLP-066-000002371 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002373 | DLP-066-000002373 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000002375 | DLP-066-000002375 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002377 | DLP-066-000002377 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002380 | DLP-066-000002382 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002386 | DLP-066-000002389 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002393 | DLP-066-000002394 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002396 | DLP-066-000002396 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002398 | DLP-066-000002398 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002400 | DLP-066-000002408 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000002410 | DLP-066-000002415 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002418 | DLP-066-000002422 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002425 | DLP-066-000002426 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002428 | DLP-066-000002428 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002430 | DLP-066-000002433 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002437 | DLP-066-000002437 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002441 | DLP-066-000002442 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002448 | DLP-066-000002448 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000002451 | DLP-066-000002452 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002454 | DLP-066-000002454 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002456 | DLP-066-000002456 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002458 | DLP-066-000002469 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002472 | DLP-066-000002473 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002475 | DLP-066-000002479 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002481 | DLP-066-000002482 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002488 | DLP-066-000002493 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000002495 | DLP-066-000002499 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002501 | DLP-066-000002506 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002508 | DLP-066-000002508 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002510 | DLP-066-000002514 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002518 | DLP-066-000002528 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002530 | DLP-066-000002532 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002535 | DLP-066-000002536 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002538 | DLP-066-000002545 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000002547 | DLP-066-000002551 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002553 | DLP-066-000002559 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002561 | DLP-066-000002563 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002565 | DLP-066-000002565 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002568 | DLP-066-000002572 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002574 | DLP-066-000002575 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002577 | DLP-066-000002581 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002583 | DLP-066-000002583 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000002585 | DLP-066-000002590 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002594 | DLP-066-000002596 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002598 | DLP-066-000002599 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002601 | DLP-066-000002602 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002605 | DLP-066-000002605 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002607 | DLP-066-000002613 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002657 | DLP-066-000002682 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002726 | DLP-066-000002731 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000002733 | DLP-066-000002734 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002741 | DLP-066-000002760 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002762 | DLP-066-000002763 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002767 | DLP-066-000002767 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002769 | DLP-066-000002770 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002772 | DLP-066-000002777 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002779 | DLP-066-000002779 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002782 | DLP-066-000002782 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000002784 | DLP-066-000002784 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002786 | DLP-066-000002786 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002789 | DLP-066-000002789 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002791 | DLP-066-000002828 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002830 | DLP-066-000002834 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002837 | DLP-066-000002848 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002851 | DLP-066-000002857 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002860 | DLP-066-000002866 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000002871 | DLP-066-000002875 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002885 | DLP-066-000002885 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002889 | DLP-066-000002891 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002895 | DLP-066-000002895 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002897 | DLP-066-000002897 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002901 | DLP-066-000002907 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002911 | DLP-066-000002911 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002914 | DLP-066-000002948 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000002951 | DLP-066-000002955 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002958 | DLP-066-000002958 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002963 | DLP-066-000002966 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002968 | DLP-066-000002970 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002976 | DLP-066-000002976 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002982 | DLP-066-000002982 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002984 | DLP-066-000002985 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002996 | DLP-066-000002997 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000002999 | DLP-066-000002999 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003004 | DLP-066-000003004 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003006 | DLP-066-000003006 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003008 | DLP-066-000003008 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003010 | DLP-066-000003018 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003020 | DLP-066-000003021 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003026 | DLP-066-000003032 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003034 | DLP-066-000003035 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000003039 | DLP-066-000003047 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003052 | DLP-066-000003060 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003074 | DLP-066-000003074 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003080 | DLP-066-000003084 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003087 | DLP-066-000003087 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003089 | DLP-066-000003091 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003093 | DLP-066-000003097 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003099 | DLP-066-000003099 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000003101 | DLP-066-000003107 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003109 | DLP-066-000003109 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003111 | DLP-066-000003112 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003115 | DLP-066-000003120 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003122 | DLP-066-000003122 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003125 | DLP-066-000003126 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003129 | DLP-066-000003129 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003135 | DLP-066-000003140 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000003144 | DLP-066-000003146 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003148 | DLP-066-000003148 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003150 | DLP-066-000003154 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003163 | DLP-066-000003169 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003175 | DLP-066-000003176 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003179 | DLP-066-000003180 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003183 | DLP-066-000003184 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003191 | DLP-066-000003198 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000003201 | DLP-066-000003202 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003205 | DLP-066-000003209 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003211 | DLP-066-000003212 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003215 | DLP-066-000003215 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003217 | DLP-066-000003219 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003221 | DLP-066-000003221 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003223 | DLP-066-000003225 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003227 | DLP-066-000003232 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000003241 | DLP-066-000003259 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003262 | DLP-066-000003265 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003268 | DLP-066-000003268 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003271 | DLP-066-000003273 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003275 | DLP-066-000003276 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003288 | DLP-066-000003288 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003290 | DLP-066-000003304 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003306 | DLP-066-000003308 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000003324 | DLP-066-000003324 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003326 | DLP-066-000003327 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003329 | DLP-066-000003335 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003337 | DLP-066-000003339 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003342 | DLP-066-000003344 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003348 | DLP-066-000003348 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003351 | DLP-066-000003351 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003359 | DLP-066-000003360 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000003362 | DLP-066-000003366 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003369 | DLP-066-000003372 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003374 | DLP-066-000003381 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003383 | DLP-066-000003386 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003389 | DLP-066-000003393 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003395 | DLP-066-000003396 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003401 | DLP-066-000003401 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003406 | DLP-066-000003411 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

    4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000003413 | DLP-066-000003414 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003416 | DLP-066-000003416 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003418 | DLP-066-000003418 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003420 | DLP-066-000003429 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003431 | DLP-066-000003442 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003445 | DLP-066-000003445 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003461 | DLP-066-000003462 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003466 | DLP-066-000003467 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000003469 | DLP-066-000003471 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003473 | DLP-066-000003473 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003475 | DLP-066-000003489 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003491 | DLP-066-000003497 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003499 | DLP-066-000003513 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003515 | DLP-066-000003525 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003528 | DLP-066-000003528 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003530 | DLP-066-000003533 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000003535 | DLP-066-000003538 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003540 | DLP-066-000003541 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003543 | DLP-066-000003547 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003555 | DLP-066-000003561 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003564 | DLP-066-000003574 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003576 | DLP-066-000003592 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003594 | DLP-066-000003595 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003598 | DLP-066-000003599 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000003601 | DLP-066-000003612 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003614 | DLP-066-000003614 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003618 | DLP-066-000003619 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003622 | DLP-066-000003625 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003627 | DLP-066-000003636 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003639 | DLP-066-000003650 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003653 | DLP-066-000003655 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003659 | DLP-066-000003659 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000003664 | DLP-066-000003664 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003666 | DLP-066-000003674 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003676 | DLP-066-000003676 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003682 | DLP-066-000003684 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003686 | DLP-066-000003704 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003707 | DLP-066-000003713 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003720 | DLP-066-000003722 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003725 | DLP-066-000003726 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000003728 | DLP-066-000003728 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003731 | DLP-066-000003731 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003733 | DLP-066-000003744 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003747 | DLP-066-000003751 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003754 | DLP-066-000003754 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003757 | DLP-066-000003757 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003764 | DLP-066-000003769 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003771 | DLP-066-000003774 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000003778 | DLP-066-000003778 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003780 | DLP-066-000003783 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003785 | DLP-066-000003793 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003796 | DLP-066-000003799 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003813 | DLP-066-000003816 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003818 | DLP-066-000003820 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003842 | DLP-066-000003846 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003852 | DLP-066-000003852 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000003854 | DLP-066-000003858 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003862 | DLP-066-000003862 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003868 | DLP-066-000003868 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003870 | DLP-066-000003870 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003874 | DLP-066-000003875 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003877 | DLP-066-000003877 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003880 | DLP-066-000003880 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003882 | DLP-066-000003882 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000003885 | DLP-066-000003885 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003887 | DLP-066-000003887 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003894 | DLP-066-000003900 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003903 | DLP-066-000003903 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003905 | DLP-066-000003905 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003907 | DLP-066-000003917 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003919 | DLP-066-000003919 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003921 | DLP-066-000003939 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000003943 | DLP-066-000003949 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003956 | DLP-066-000003962 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003964 | DLP-066-000003969 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003973 | DLP-066-000003973 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003975 | DLP-066-000003977 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003979 | DLP-066-000004003 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004005 | DLP-066-000004005 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004007 | DLP-066-000004008 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000004012 | DLP-066-000004029 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004031 | DLP-066-000004031 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004034 | DLP-066-000004049 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004051 | DLP-066-000004051 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004053 | DLP-066-000004062 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004064 | DLP-066-000004064 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004070 | DLP-066-000004079 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004081 | DLP-066-000004084 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000004086 | DLP-066-000004086 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004088 | DLP-066-000004096 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004100 | DLP-066-000004101 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004105 | DLP-066-000004106 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004112 | DLP-066-000004112 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004115 | DLP-066-000004119 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004121 | DLP-066-000004133 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004135 | DLP-066-000004136 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000004139 | DLP-066-000004141 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004143 | DLP-066-000004145 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004148 | DLP-066-000004149 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004152 | DLP-066-000004171 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004173 | DLP-066-000004181 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004183 | DLP-066-000004206 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004208 | DLP-066-000004208 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004210 | DLP-066-000004222 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000004224 | DLP-066-000004226 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004228 | DLP-066-000004229 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004231 | DLP-066-000004237 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004239 | DLP-066-000004239 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004244 | DLP-066-000004244 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004247 | DLP-066-000004247 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004249 | DLP-066-000004251 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004258 | DLP-066-000004258 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000004262 | DLP-066-000004278 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004280 | DLP-066-000004282 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004285 | DLP-066-000004287 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004289 | DLP-066-000004298 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004300 | DLP-066-000004309 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004311 | DLP-066-000004312 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004316 | DLP-066-000004316 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004320 | DLP-066-000004320 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000004322 | DLP-066-000004323 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004325 | DLP-066-000004333 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004336 | DLP-066-000004349 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004351 | DLP-066-000004390 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004392 | DLP-066-000004395 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004397 | DLP-066-000004408 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004413 | DLP-066-000004419 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004434 | DLP-066-000004437 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000004439 | DLP-066-000004439 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004441 | DLP-066-000004445 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004447 | DLP-066-000004447 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004449 | DLP-066-000004461 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004464 | DLP-066-000004465 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004471 | DLP-066-000004476 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004478 | DLP-066-000004478 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004480 | DLP-066-000004482 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000004487 | DLP-066-000004487 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004490 | DLP-066-000004491 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004493 | DLP-066-000004496 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004499 | DLP-066-000004500 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004502 | DLP-066-000004503 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004505 | DLP-066-000004505 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004508 | DLP-066-000004509 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004512 | DLP-066-000004512 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000004515 | DLP-066-000004569 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004571 | DLP-066-000004621 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004623 | DLP-066-000004623 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004626 | DLP-066-000004637 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004641 | DLP-066-000004641 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004643 | DLP-066-000004660 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004662 | DLP-066-000004668 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004670 | DLP-066-000004673 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000004675 | DLP-066-000004683 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004686 | DLP-066-000004686 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004690 | DLP-066-000004704 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004706 | DLP-066-000004708 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004713 | DLP-066-000004719 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004722 | DLP-066-000004727 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004732 | DLP-066-000004734 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004737 | DLP-066-000004740 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000004744 | DLP-066-000004745 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004756 | DLP-066-000004760 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004764 | DLP-066-000004766 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004769 | DLP-066-000004769 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004771 | DLP-066-000004775 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004778 | DLP-066-000004786 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004788 | DLP-066-000004789 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004791 | DLP-066-000004791 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000004793 | DLP-066-000004802 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004805 | DLP-066-000004809 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004813 | DLP-066-000004817 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004819 | DLP-066-000004819 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004821 | DLP-066-000004822 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004826 | DLP-066-000004826 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004828 | DLP-066-000004828 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004830 | DLP-066-000004858 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000004860 | DLP-066-000004860 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004862 | DLP-066-000004862 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004868 | DLP-066-000004873 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004880 | DLP-066-000004882 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004886 | DLP-066-000004888 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004890 | DLP-066-000004890 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004892 | DLP-066-000004898 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004900 | DLP-066-000004910 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000004912 | DLP-066-000004921 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004923 | DLP-066-000004923 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004926 | DLP-066-000004927 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004929 | DLP-066-000004929 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004934 | DLP-066-000004935 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004939 | DLP-066-000004939 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004941 | DLP-066-000004941 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004945 | DLP-066-000004949 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000004955 | DLP-066-000004955 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004958 | DLP-066-000004963 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004965 | DLP-066-000004965 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004967 | DLP-066-000004979 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004982 | DLP-066-000004992 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004994 | DLP-066-000004999 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005001 | DLP-066-000005002 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005004 | DLP-066-000005004 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000005006 | DLP-066-000005008 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005010 | DLP-066-000005010 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005012 | DLP-066-000005013 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005015 | DLP-066-000005016 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005018 | DLP-066-000005019 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005022 | DLP-066-000005031 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005033 | DLP-066-000005036 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005038 | DLP-066-000005038 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000005040 | DLP-066-000005041 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005044 | DLP-066-000005054 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005057 | DLP-066-000005060 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005062 | DLP-066-000005065 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005067 | DLP-066-000005068 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005070 | DLP-066-000005074 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005076 | DLP-066-000005082 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005084 | DLP-066-000005089 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000005091 | DLP-066-000005093 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005097 | DLP-066-000005098 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005100 | DLP-066-000005102 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005104 | DLP-066-000005110 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005112 | DLP-066-000005113 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005116 | DLP-066-000005117 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005119 | DLP-066-000005120 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005123 | DLP-066-000005126 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000005128 | DLP-066-000005133 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005135 | DLP-066-000005137 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005140 | DLP-066-000005145 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005149 | DLP-066-000005153 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005155 | DLP-066-000005156 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005158 | DLP-066-000005158 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005161 | DLP-066-000005161 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005165 | DLP-066-000005166 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000005168 | DLP-066-000005169 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005173 | DLP-066-000005173 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005176 | DLP-066-000005186 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005190 | DLP-066-000005196 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005198 | DLP-066-000005200 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005202 | DLP-066-000005202 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005204 | DLP-066-000005211 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005213 | DLP-066-000005215 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000005217 | DLP-066-000005217 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005219 | DLP-066-000005220 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005222 | DLP-066-000005225 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005227 | DLP-066-000005229 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005231 | DLP-066-000005241 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005243 | DLP-066-000005244 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005248 | DLP-066-000005260 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005263 | DLP-066-000005264 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000005267 | DLP-066-000005267 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005274 | DLP-066-000005274 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005276 | DLP-066-000005283 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005286 | DLP-066-000005290 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005292 | DLP-066-000005299 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005305 | DLP-066-000005309 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005311 | DLP-066-000005313 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005316 | DLP-066-000005316 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000005318 | DLP-066-000005320 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005322 | DLP-066-000005323 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005325 | DLP-066-000005326 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005329 | DLP-066-000005329 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005331 | DLP-066-000005335 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005338 | DLP-066-000005339 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005342 | DLP-066-000005343 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005345 | DLP-066-000005346 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000005350 | DLP-066-000005350 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005356 | DLP-066-000005358 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005360 | DLP-066-000005360 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005363 | DLP-066-000005368 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005370 | DLP-066-000005370 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005377 | DLP-066-000005378 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005381 | DLP-066-000005386 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005388 | DLP-066-000005392 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000005398 | DLP-066-000005403 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005405 | DLP-066-000005405 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005407 | DLP-066-000005408 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005410 | DLP-066-000005414 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005417 | DLP-066-000005417 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005419 | DLP-066-000005419 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005421 | DLP-066-000005425 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005427 | DLP-066-000005431 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000005433 | DLP-066-000005435 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005437 | DLP-066-000005437 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005439 | DLP-066-000005443 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005447 | DLP-066-000005449 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005452 | DLP-066-000005453 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005456 | DLP-066-000005468 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005470 | DLP-066-000005470 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005481 | DLP-066-000005482 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000005484 | DLP-066-000005498 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005500 | DLP-066-000005503 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005506 | DLP-066-000005512 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005514 | DLP-066-000005515 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005523 | DLP-066-000005525 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005527 | DLP-066-000005535 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005543 | DLP-066-000005543 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005545 | DLP-066-000005547 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000005549 | DLP-066-000005549 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005551 | DLP-066-000005553 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005555 | DLP-066-000005555 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005557 | DLP-066-000005557 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005559 | DLP-066-000005562 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005564 | DLP-066-000005564 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005566 | DLP-066-000005566 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005568 | DLP-066-000005571 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000005574 | DLP-066-000005578 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005581 | DLP-066-000005582 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005594 | DLP-066-000005594 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005596 | DLP-066-000005597 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005601 | DLP-066-000005607 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005609 | DLP-066-000005609 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005613 | DLP-066-000005618 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005620 | DLP-066-000005624 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000005626 | DLP-066-000005628 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005632 | DLP-066-000005632 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005634 | DLP-066-000005642 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005646 | DLP-066-000005650 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005653 | DLP-066-000005655 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005658 | DLP-066-000005658 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005661 | DLP-066-000005668 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005671 | DLP-066-000005672 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000005674 | DLP-066-000005679 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005681 | DLP-066-000005682 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005684 | DLP-066-000005684 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005686 | DLP-066-000005686 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005689 | DLP-066-000005691 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005694 | DLP-066-000005695 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005697 | DLP-066-000005698 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005700 | DLP-066-000005700 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000005703 | DLP-066-000005704 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005707 | DLP-066-000005709 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005711 | DLP-066-000005712 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005714 | DLP-066-000005718 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005720 | DLP-066-000005721 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005728 | DLP-066-000005728 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005730 | DLP-066-000005731 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005734 | DLP-066-000005735 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000005737 | DLP-066-000005737 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005739 | DLP-066-000005739 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005742 | DLP-066-000005743 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005745 | DLP-066-000005747 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005749 | DLP-066-000005749 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005751 | DLP-066-000005757 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005760 | DLP-066-000005760 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005764 | DLP-066-000005765 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000005770 | DLP-066-000005770 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005775 | DLP-066-000005775 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005778 | DLP-066-000005778 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005781 | DLP-066-000005785 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005791 | DLP-066-000005792 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005794 | DLP-066-000005796 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005800 | DLP-066-000005804 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005807 | DLP-066-000005807 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000005809 | DLP-066-000005810 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005813 | DLP-066-000005817 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005819 | DLP-066-000005819 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005823 | DLP-066-000005824 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005826 | DLP-066-000005829 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005833 | DLP-066-000005840 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005842 | DLP-066-000005842 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005844 | DLP-066-000005844 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000005848 | DLP-066-000005849 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005851 | DLP-066-000005851 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005853 | DLP-066-000005854 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005859 | DLP-066-000005861 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005863 | DLP-066-000005863 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005865 | DLP-066-000005865 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005867 | DLP-066-000005867 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005872 | DLP-066-000005873 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000005878 | DLP-066-000005878 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005880 | DLP-066-000005880 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005887 | DLP-066-000005887 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005889 | DLP-066-000005890 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005893 | DLP-066-000005895 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005897 | DLP-066-000005904 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005906 | DLP-066-000005910 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005915 | DLP-066-000005930 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000005932 | DLP-066-000005933 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005939 | DLP-066-000005944 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005947 | DLP-066-000005947 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005950 | DLP-066-000005950 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005952 | DLP-066-000005955 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005958 | DLP-066-000005958 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005960 | DLP-066-000005961 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005964 | DLP-066-000005965 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000005969 | DLP-066-000005969 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005972 | DLP-066-000005973 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005976 | DLP-066-000005978 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005983 | DLP-066-000005983 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005989 | DLP-066-000005990 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005997 | DLP-066-000005998 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006001 | DLP-066-000006004 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006006 | DLP-066-000006009 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000006013 | DLP-066-000006013 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006015 | DLP-066-000006015 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006018 | DLP-066-000006018 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006024 | DLP-066-000006034 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006036 | DLP-066-000006048 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006051 | DLP-066-000006056 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006059 | DLP-066-000006070 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006072 | DLP-066-000006076 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000006079 | DLP-066-000006080 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006086 | DLP-066-000006086 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006088 | DLP-066-000006088 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006090 | DLP-066-000006101 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006103 | DLP-066-000006104 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006110 | DLP-066-000006113 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006118 | DLP-066-000006123 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006126 | DLP-066-000006126 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000006128 | DLP-066-000006130 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006132 | DLP-066-000006140 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006142 | DLP-066-000006155 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006157 | DLP-066-000006161 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006163 | DLP-066-000006168 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006170 | DLP-066-000006170 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006172 | DLP-066-000006212 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006214 | DLP-066-000006215 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000006217 | DLP-066-000006217 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006220 | DLP-066-000006225 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006227 | DLP-066-000006238 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006240 | DLP-066-000006242 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006244 | DLP-066-000006246 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006248 | DLP-066-000006248 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006250 | DLP-066-000006254 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006256 | DLP-066-000006261 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000006263 | DLP-066-000006268 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006271 | DLP-066-000006275 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006278 | DLP-066-000006288 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006290 | DLP-066-000006290 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006292 | DLP-066-000006299 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006301 | DLP-066-000006302 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006304 | DLP-066-000006305 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006307 | DLP-066-000006307 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000006310 | DLP-066-000006310 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006312 | DLP-066-000006314 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006317 | DLP-066-000006318 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006323 | DLP-066-000006325 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006327 | DLP-066-000006327 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006329 | DLP-066-000006340 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006344 | DLP-066-000006346 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006348 | DLP-066-000006353 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000006355 | DLP-066-000006365 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006367 | DLP-066-000006375 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006377 | DLP-066-000006383 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006386 | DLP-066-000006389 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006391 | DLP-066-000006399 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006401 | DLP-066-000006401 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006404 | DLP-066-000006405 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006407 | DLP-066-000006410 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000006412 | DLP-066-000006412 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006414 | DLP-066-000006416 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006419 | DLP-066-000006419 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006422 | DLP-066-000006424 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006426 | DLP-066-000006428 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006430 | DLP-066-000006430 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006432 | DLP-066-000006434 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006436 | DLP-066-000006438 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000006442 | DLP-066-000006468 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006470 | DLP-066-000006476 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006479 | DLP-066-000006479 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006481 | DLP-066-000006504 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006506 | DLP-066-000006508 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006510 | DLP-066-000006512 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006514 | DLP-066-000006522 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006524 | DLP-066-000006524 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000006526 | DLP-066-000006528 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006530 | DLP-066-000006540 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006542 | DLP-066-000006547 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006549 | DLP-066-000006553 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006555 | DLP-066-000006556 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006559 | DLP-066-000006560 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006562 | DLP-066-000006562 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006565 | DLP-066-000006565 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000006567 | DLP-066-000006568 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006572 | DLP-066-000006578 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006581 | DLP-066-000006581 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006583 | DLP-066-000006584 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006586 | DLP-066-000006587 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006589 | DLP-066-000006592 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006594 | DLP-066-000006595 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006598 | DLP-066-000006601 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000006603 | DLP-066-000006618 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006620 | DLP-066-000006627 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006629 | DLP-066-000006629 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006631 | DLP-066-000006658 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006660 | DLP-066-000006661 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006663 | DLP-066-000006666 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006668 | DLP-066-000006669 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006673 | DLP-066-000006686 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000006691 | DLP-066-000006693 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006698 | DLP-066-000006698 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006701 | DLP-066-000006701 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006703 | DLP-066-000006703 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006705 | DLP-066-000006708 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006713 | DLP-066-000006715 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006717 | DLP-066-000006718 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006720 | DLP-066-000006724 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000006727 | DLP-066-000006727 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006731 | DLP-066-000006735 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006738 | DLP-066-000006740 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006745 | DLP-066-000006747 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006751 | DLP-066-000006751 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006756 | DLP-066-000006767 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006769 | DLP-066-000006772 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006774 | DLP-066-000006775 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000006777 | DLP-066-000006780 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006782 | DLP-066-000006793 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006795 | DLP-066-000006801 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006803 | DLP-066-000006803 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006805 | DLP-066-000006806 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006808 | DLP-066-000006809 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006811 | DLP-066-000006811 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006815 | DLP-066-000006818 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000006821 | DLP-066-000006823 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006825 | DLP-066-000006831 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006833 | DLP-066-000006853 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006856 | DLP-066-000006859 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006862 | DLP-066-000006862 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006866 | DLP-066-000006871 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006873 | DLP-066-000006873 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006876 | DLP-066-000006879 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000006881 | DLP-066-000006884 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006886 | DLP-066-000006886 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006888 | DLP-066-000006889 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006894 | DLP-066-000006901 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006903 | DLP-066-000006904 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006907 | DLP-066-000006909 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006912 | DLP-066-000006922 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006924 | DLP-066-000006930 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000006932 | DLP-066-000006938 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006941 | DLP-066-000006942 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006944 | DLP-066-000006945 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006947 | DLP-066-000006949 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006951 | DLP-066-000006951 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006953 | DLP-066-000006954 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006956 | DLP-066-000006957 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006959 | DLP-066-000006972 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000006974 | DLP-066-000006982 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006985 | DLP-066-000006985 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006988 | DLP-066-000006990 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006998 | DLP-066-000007029 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007031 | DLP-066-000007031 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007033 | DLP-066-000007036 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007038 | DLP-066-000007047 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007050 | DLP-066-000007056 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000007058 | DLP-066-000007061 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007063 | DLP-066-000007077 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007079 | DLP-066-000007088 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007090 | DLP-066-000007098 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007100 | DLP-066-000007105 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007108 | DLP-066-000007111 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007113 | DLP-066-000007115 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007117 | DLP-066-000007129 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000007131 | DLP-066-000007131 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007133 | DLP-066-000007152 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007154 | DLP-066-000007157 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007159 | DLP-066-000007171 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007173 | DLP-066-000007176 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007178 | DLP-066-000007186 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007189 | DLP-066-000007193 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007196 | DLP-066-000007198 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000007202 | DLP-066-000007225 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007228 | DLP-066-000007242 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007244 | DLP-066-000007245 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007248 | DLP-066-000007249 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007252 | DLP-066-000007262 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007266 | DLP-066-000007270 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007272 | DLP-066-000007291 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007293 | DLP-066-000007298 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000007300 | DLP-066-000007300 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007302 | DLP-066-000007302 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007304 | DLP-066-000007306 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007308 | DLP-066-000007322 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007324 | DLP-066-000007326 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007328 | DLP-066-000007337 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007339 | DLP-066-000007345 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007347 | DLP-066-000007347 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000007350 | DLP-066-000007364 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007366 | DLP-066-000007369 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007371 | DLP-066-000007373 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007375 | DLP-066-000007383 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007385 | DLP-066-000007385 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007387 | DLP-066-000007394 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007397 | DLP-066-000007399 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007404 | DLP-066-000007406 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000007408 | DLP-066-000007420 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007423 | DLP-066-000007423 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007425 | DLP-066-000007427 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007429 | DLP-066-000007432 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007436 | DLP-066-000007453 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007455 | DLP-066-000007462 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007465 | DLP-066-000007466 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007468 | DLP-066-000007472 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000007474 | DLP-066-000007480 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007482 | DLP-066-000007499 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007501 | DLP-066-000007501 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007503 | DLP-066-000007533 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007535 | DLP-066-000007535 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007538 | DLP-066-000007538 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007541 | DLP-066-000007548 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007550 | DLP-066-000007553 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000007555 | DLP-066-000007557 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007560 | DLP-066-000007574 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007576 | DLP-066-000007591 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007594 | DLP-066-000007594 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007596 | DLP-066-000007599 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007605 | DLP-066-000007614 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007616 | DLP-066-000007619 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007624 | DLP-066-000007648 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000007650 | DLP-066-000007668 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007672 | DLP-066-000007672 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007675 | DLP-066-000007676 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007682 | DLP-066-000007684 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007686 | DLP-066-000007687 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007691 | DLP-066-000007695 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007700 | DLP-066-000007700 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007702 | DLP-066-000007710 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000007712 | DLP-066-000007713 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007716 | DLP-066-000007717 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007719 | DLP-066-000007720 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007722 | DLP-066-000007727 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007735 | DLP-066-000007735 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007739 | DLP-066-000007779 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007782 | DLP-066-000007798 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007800 | DLP-066-000007834 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000007845 | DLP-066-000007851 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007853 | DLP-066-000007854 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007856 | DLP-066-000007877 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007879 | DLP-066-000007896 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007898 | DLP-066-000007903 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007905 | DLP-066-000007907 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007909 | DLP-066-000007933 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007935 | DLP-066-000007936 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000007938 | DLP-066-000007941 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007946 | DLP-066-000007947 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007949 | DLP-066-000007949 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007951 | DLP-066-000007951 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007953 | DLP-066-000007963 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007965 | DLP-066-000007972 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007976 | DLP-066-000007979 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007984 | DLP-066-000007985 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000007987 | DLP-066-000008006 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008008 | DLP-066-000008013 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008015 | DLP-066-000008018 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008020 | DLP-066-000008027 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008029 | DLP-066-000008031 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008033 | DLP-066-000008035 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008037 | DLP-066-000008041 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008044 | DLP-066-000008050 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000008052 | DLP-066-000008074 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008078 | DLP-066-000008085 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008087 | DLP-066-000008087 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008089 | DLP-066-000008112 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008114 | DLP-066-000008114 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008116 | DLP-066-000008118 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008120 | DLP-066-000008122 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008124 | DLP-066-000008125 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000008127 | DLP-066-000008131 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008133 | DLP-066-000008215 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008217 | DLP-066-000008217 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008226 | DLP-066-000008226 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008230 | DLP-066-000008234 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008236 | DLP-066-000008237 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008241 | DLP-066-000008249 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008253 | DLP-066-000008281 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000008285 | DLP-066-000008286 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008288 | DLP-066-000008291 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008294 | DLP-066-000008294 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008296 | DLP-066-000008296 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008300 | DLP-066-000008301 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008303 | DLP-066-000008303 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008305 | DLP-066-000008305 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008309 | DLP-066-000008309 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000008311 | DLP-066-000008315 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008317 | DLP-066-000008323 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008325 | DLP-066-000008340 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008343 | DLP-066-000008343 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008345 | DLP-066-000008347 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008349 | DLP-066-000008355 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008358 | DLP-066-000008362 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008364 | DLP-066-000008365 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000008372 | DLP-066-000008379 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008381 | DLP-066-000008382 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008384 | DLP-066-000008387 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008389 | DLP-066-000008390 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008395 | DLP-066-000008396 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008398 | DLP-066-000008398 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008401 | DLP-066-000008403 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008409 | DLP-066-000008413 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000008415 | DLP-066-000008416 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008418 | DLP-066-000008424 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008426 | DLP-066-000008426 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008428 | DLP-066-000008444 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008446 | DLP-066-000008459 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008461 | DLP-066-000008472 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008474 | DLP-066-000008476 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008478 | DLP-066-000008492 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000008495 | DLP-066-000008495 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008497 | DLP-066-000008502 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008504 | DLP-066-000008504 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008506 | DLP-066-000008509 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008511 | DLP-066-000008521 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008523 | DLP-066-000008523 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008525 | DLP-066-000008537 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008539 | DLP-066-000008556 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000008558 | DLP-066-000008563 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008565 | DLP-066-000008567 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008569 | DLP-066-000008574 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008576 | DLP-066-000008612 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008614 | DLP-066-000008619 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008622 | DLP-066-000008622 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008624 | DLP-066-000008624 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008626 | DLP-066-000008626 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000008628 | DLP-066-000008669 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008671 | DLP-066-000008677 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008679 | DLP-066-000008713 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008716 | DLP-066-000008735 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008737 | DLP-066-000008740 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008742 | DLP-066-000008744 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008757 | DLP-066-000008758 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008760 | DLP-066-000008775 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000008777 | DLP-066-000008782 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008784 | DLP-066-000008808 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008810 | DLP-066-000008823 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008825 | DLP-066-000008825 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008827 | DLP-066-000008846 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008849 | DLP-066-000008867 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008869 | DLP-066-000008876 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008879 | DLP-066-000008895 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000008897 | DLP-066-000008907 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008911 | DLP-066-000008915 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008917 | DLP-066-000008926 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008929 | DLP-066-000008932 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008934 | DLP-066-000008945 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008947 | DLP-066-000008947 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008950 | DLP-066-000008952 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008954 | DLP-066-000008957 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000008959 | DLP-066-000008960 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008962 | DLP-066-000008964 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008966 | DLP-066-000008966 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008969 | DLP-066-000008996 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008998 | DLP-066-000008999 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009001 | DLP-066-000009010 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009013 | DLP-066-000009016 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009018 | DLP-066-000009024 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000009027 | DLP-066-000009030 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009032 | DLP-066-000009033 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009035 | DLP-066-000009038 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009040 | DLP-066-000009041 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009043 | DLP-066-000009043 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009047 | DLP-066-000009047 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009049 | DLP-066-000009051 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009054 | DLP-066-000009054 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000009056 | DLP-066-000009058 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009060 | DLP-066-000009064 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009071 | DLP-066-000009071 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009073 | DLP-066-000009078 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009080 | DLP-066-000009085 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009087 | DLP-066-000009087 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009089 | DLP-066-000009092 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009094 | DLP-066-000009094 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000009096 | DLP-066-000009096 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009098 | DLP-066-000009098 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009101 | DLP-066-000009102 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009105 | DLP-066-000009106 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009108 | DLP-066-000009108 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009112 | DLP-066-000009127 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009131 | DLP-066-000009142 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009144 | DLP-066-000009145 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000009148 | DLP-066-000009149 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009151 | DLP-066-000009151 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009153 | DLP-066-000009162 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009166 | DLP-066-000009170 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009172 | DLP-066-000009192 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009194 | DLP-066-000009204 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009206 | DLP-066-000009208 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009210 | DLP-066-000009211 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000009214 | DLP-066-000009216 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009219 | DLP-066-000009240 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009243 | DLP-066-000009258 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009260 | DLP-066-000009267 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009269 | DLP-066-000009271 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009274 | DLP-066-000009316 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009318 | DLP-066-000009321 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009323 | DLP-066-000009324 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000009328 | DLP-066-000009328 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009330 | DLP-066-000009331 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009333 | DLP-066-000009334 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009336 | DLP-066-000009337 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009339 | DLP-066-000009339 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009343 | DLP-066-000009346 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009349 | DLP-066-000009349 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009356 | DLP-066-000009356 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000009361 | DLP-066-000009372 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009374 | DLP-066-000009376 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009379 | DLP-066-000009403 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009405 | DLP-066-000009411 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009413 | DLP-066-000009460 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009462 | DLP-066-000009482 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009484 | DLP-066-000009501 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009504 | DLP-066-000009506 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000009508 | DLP-066-000009509 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009511 | DLP-066-000009532 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009534 | DLP-066-000009539 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009542 | DLP-066-000009578 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009580 | DLP-066-000009588 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009591 | DLP-066-000009594 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009596 | DLP-066-000009613 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009616 | DLP-066-000009617 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000009622 | DLP-066-000009632 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009635 | DLP-066-000009636 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009638 | DLP-066-000009646 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009649 | DLP-066-000009649 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009652 | DLP-066-000009653 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009655 | DLP-066-000009694 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009696 | DLP-066-000009697 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009699 | DLP-066-000009700 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000009703 | DLP-066-000009706 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009708 | DLP-066-000009725 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009729 | DLP-066-000009750 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009752 | DLP-066-000009763 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009765 | DLP-066-000009765 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009767 | DLP-066-000009778 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009780 | DLP-066-000009808 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009810 | DLP-066-000009820 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000009829 | DLP-066-000009829 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009831 | DLP-066-000009832 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009834 | DLP-066-000009848 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009850 | DLP-066-000009867 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009871 | DLP-066-000009871 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009875 | DLP-066-000009876 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009883 | DLP-066-000009889 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009891 | DLP-066-000009897 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000009899 | DLP-066-000009899 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009901 | DLP-066-000009912 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009914 | DLP-066-000009918 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009920 | DLP-066-000009923 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009925 | DLP-066-000009930 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009932 | DLP-066-000009933 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009935 | DLP-066-000010047 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010051 | DLP-066-000010056 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000010059 | DLP-066-000010062 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010064 | DLP-066-000010065 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010067 | DLP-066-000010068 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010070 | DLP-066-000010071 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010073 | DLP-066-000010074 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010077 | DLP-066-000010093 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010095 | DLP-066-000010095 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010104 | DLP-066-000010109 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000010113 | DLP-066-000010116 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010120 | DLP-066-000010124 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010136 | DLP-066-000010136 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010139 | DLP-066-000010140 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010143 | DLP-066-000010143 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010147 | DLP-066-000010152 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010155 | DLP-066-000010155 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010157 | DLP-066-000010158 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000010173 | DLP-066-000010174 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010177 | DLP-066-000010182 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010187 | DLP-066-000010190 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010192 | DLP-066-000010192 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010195 | DLP-066-000010195 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010200 | DLP-066-000010200 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010204 | DLP-066-000010205 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010208 | DLP-066-000010211 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000010213 | DLP-066-000010214 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010217 | DLP-066-000010221 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010223 | DLP-066-000010227 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010229 | DLP-066-000010230 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010234 | DLP-066-000010234 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010236 | DLP-066-000010237 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010239 | DLP-066-000010256 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010258 | DLP-066-000010259 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000010261 | DLP-066-000010261 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010263 | DLP-066-000010268 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010270 | DLP-066-000010270 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010272 | DLP-066-000010272 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010274 | DLP-066-000010284 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010286 | DLP-066-000010287 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010290 | DLP-066-000010295 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010298 | DLP-066-000010299 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000010302 | DLP-066-000010302 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010304 | DLP-066-000010305 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010307 | DLP-066-000010310 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010312 | DLP-066-000010327 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010329 | DLP-066-000010329 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010331 | DLP-066-000010331 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010333 | DLP-066-000010363 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010365 | DLP-066-000010367 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000010370 | DLP-066-000010371 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010373 | DLP-066-000010377 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010380 | DLP-066-000010381 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010388 | DLP-066-000010394 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010399 | DLP-066-000010400 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010403 | DLP-066-000010404 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010406 | DLP-066-000010406 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010408 | DLP-066-000010408 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000010410 | DLP-066-000010410 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010412 | DLP-066-000010413 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010416 | DLP-066-000010419 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010422 | DLP-066-000010427 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010429 | DLP-066-000010431 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010433 | DLP-066-000010434 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010436 | DLP-066-000010441 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010443 | DLP-066-000010443 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000010446 | DLP-066-000010451 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010453 | DLP-066-000010454 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010456 | DLP-066-000010469 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010471 | DLP-066-000010487 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010489 | DLP-066-000010492 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010496 | DLP-066-000010498 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010500 | DLP-066-000010500 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010502 | DLP-066-000010503 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000010509 | DLP-066-000010511 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010513 | DLP-066-000010514 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010517 | DLP-066-000010517 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010520 | DLP-066-000010521 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010526 | DLP-066-000010526 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010530 | DLP-066-000010530 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010532 | DLP-066-000010535 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010544 | DLP-066-000010544 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000010547 | DLP-066-000010548 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010550 | DLP-066-000010554 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010556 | DLP-066-000010559 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010561 | DLP-066-000010573 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010576 | DLP-066-000010594 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010596 | DLP-066-000010600 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010602 | DLP-066-000010602 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010604 | DLP-066-000010618 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000010620 | DLP-066-000010629 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010631 | DLP-066-000010637 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010639 | DLP-066-000010646 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010648 | DLP-066-000010648 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010650 | DLP-066-000010654 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010656 | DLP-066-000010656 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010658 | DLP-066-000010659 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010661 | DLP-066-000010665 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000010667 | DLP-066-000010670 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010673 | DLP-066-000010675 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010681 | DLP-066-000010689 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010691 | DLP-066-000010693 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010695 | DLP-066-000010696 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010699 | DLP-066-000010703 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010705 | DLP-066-000010705 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010707 | DLP-066-000010709 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000010711 | DLP-066-000010715 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010718 | DLP-066-000010718 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010720 | DLP-066-000010728 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010730 | DLP-066-000010730 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010732 | DLP-066-000010740 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010743 | DLP-066-000010749 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010752 | DLP-066-000010757 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010759 | DLP-066-000010761 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000010764 | DLP-066-000010765 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010767 | DLP-066-000010774 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010776 | DLP-066-000010784 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010786 | DLP-066-000010788 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010790 | DLP-066-000010798 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010800 | DLP-066-000010802 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010804 | DLP-066-000010806 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010810 | DLP-066-000010811 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000010813 | DLP-066-000010817 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010819 | DLP-066-000010819 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010822 | DLP-066-000010827 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010830 | DLP-066-000010837 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010839 | DLP-066-000010839 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010841 | DLP-066-000010853 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010855 | DLP-066-000010856 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010861 | DLP-066-000010865 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000010867 | DLP-066-000010869 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010872 | DLP-066-000010874 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010876 | DLP-066-000010879 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010883 | DLP-066-000010885 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010887 | DLP-066-000010888 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010890 | DLP-066-000010894 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010896 | DLP-066-000010897 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010900 | DLP-066-000010906 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000010908 | DLP-066-000010910 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010913 | DLP-066-000010913 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010919 | DLP-066-000010919 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010922 | DLP-066-000010929 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010932 | DLP-066-000010932 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010935 | DLP-066-000010935 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010938 | DLP-066-000010945 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010947 | DLP-066-000010947 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000010949 | DLP-066-000010950 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010952 | DLP-066-000010952 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010954 | DLP-066-000010956 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010960 | DLP-066-000010963 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010965 | DLP-066-000010966 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010971 | DLP-066-000010976 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010978 | DLP-066-000010978 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010980 | DLP-066-000010983 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000010988 | DLP-066-000010990 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010994 | DLP-066-000010995 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010998 | DLP-066-000011011 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011015 | DLP-066-000011021 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011023 | DLP-066-000011027 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011029 | DLP-066-000011036 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011038 | DLP-066-000011044 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011047 | DLP-066-000011048 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000011050 | DLP-066-000011053 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011055 | DLP-066-000011060 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011062 | DLP-066-000011063 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011065 | DLP-066-000011065 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011067 | DLP-066-000011074 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011076 | DLP-066-000011077 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011079 | DLP-066-000011079 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011081 | DLP-066-000011081 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000011083 | DLP-066-000011084 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011086 | DLP-066-000011087 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011089 | DLP-066-000011090 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011092 | DLP-066-000011093 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011095 | DLP-066-000011096 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011098 | DLP-066-000011099 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011101 | DLP-066-000011102 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011104 | DLP-066-000011104 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000011106 | DLP-066-000011107 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011109 | DLP-066-000011110 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011112 | DLP-066-000011113 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011115 | DLP-066-000011115 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011117 | DLP-066-000011119 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011123 | DLP-066-000011124 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011126 | DLP-066-000011127 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011130 | DLP-066-000011130 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000011134 | DLP-066-000011134 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011136 | DLP-066-000011136 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011138 | DLP-066-000011140 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011143 | DLP-066-000011144 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011147 | DLP-066-000011147 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011149 | DLP-066-000011150 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011152 | DLP-066-000011153 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011156 | DLP-066-000011156 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000011158 | DLP-066-000011159 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011162 | DLP-066-000011162 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011165 | DLP-066-000011165 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011167 | DLP-066-000011176 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011179 | DLP-066-000011179 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011182 | DLP-066-000011221 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011223 | DLP-066-000011250 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011252 | DLP-066-000011255 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000011258 | DLP-066-000011259 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011261 | DLP-066-000011265 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011267 | DLP-066-000011272 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011274 | DLP-066-000011274 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011276 | DLP-066-000011279 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011281 | DLP-066-000011283 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011287 | DLP-066-000011290 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011292 | DLP-066-000011295 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000011297 | DLP-066-000011302 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011304 | DLP-066-000011310 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011312 | DLP-066-000011312 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011315 | DLP-066-000011318 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011320 | DLP-066-000011320 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011324 | DLP-066-000011328 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011330 | DLP-066-000011336 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011338 | DLP-066-000011348 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000011350 | DLP-066-000011354 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011356 | DLP-066-000011363 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011366 | DLP-066-000011369 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011371 | DLP-066-000011375 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011377 | DLP-066-000011388 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011391 | DLP-066-000011396 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011398 | DLP-066-000011401 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011403 | DLP-066-000011407 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000011409 | DLP-066-000011410 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011412 | DLP-066-000011413 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011415 | DLP-066-000011415 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011417 | DLP-066-000011419 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011421 | DLP-066-000011430 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011432 | DLP-066-000011434 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011436 | DLP-066-000011437 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011440 | DLP-066-000011440 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000011442 | DLP-066-000011445 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011448 | DLP-066-000011448 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011453 | DLP-066-000011453 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011455 | DLP-066-000011455 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011460 | DLP-066-000011460 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011463 | DLP-066-000011468 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011471 | DLP-066-000011471 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011473 | DLP-066-000011473 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000011476 | DLP-066-000011476 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011478 | DLP-066-000011491 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011495 | DLP-066-000011500 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011502 | DLP-066-000011503 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011505 | DLP-066-000011506 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011509 | DLP-066-000011510 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011513 | DLP-066-000011516 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011518 | DLP-066-000011519 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000011521 | DLP-066-000011521 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011525 | DLP-066-000011525 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011527 | DLP-066-000011527 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011530 | DLP-066-000011531 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011533 | DLP-066-000011535 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011539 | DLP-066-000011542 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011544 | DLP-066-000011545 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011548 | DLP-066-000011548 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000011551 | DLP-066-000011556 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011558 | DLP-066-000011559 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011564 | DLP-066-000011568 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011571 | DLP-066-000011572 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011574 | DLP-066-000011579 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011583 | DLP-066-000011583 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011588 | DLP-066-000011589 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011591 | DLP-066-000011591 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000011593 | DLP-066-000011594 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011600 | DLP-066-000011602 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011606 | DLP-066-000011606 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011608 | DLP-066-000011608 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011610 | DLP-066-000011610 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011612 | DLP-066-000011615 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011617 | DLP-066-000011627 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011630 | DLP-066-000011630 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000011633 | DLP-066-000011633 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011636 | DLP-066-000011637 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011640 | DLP-066-000011641 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011645 | DLP-066-000011645 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011647 | DLP-066-000011648 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011651 | DLP-066-000011653 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011658 | DLP-066-000011664 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011666 | DLP-066-000011667 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000011670 | DLP-066-000011670 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011679 | DLP-066-000011679 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011682 | DLP-066-000011684 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011686 | DLP-066-000011694 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011696 | DLP-066-000011700 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011703 | DLP-066-000011704 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011706 | DLP-066-000011707 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011711 | DLP-066-000011712 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000011718 | DLP-066-000011721 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011723 | DLP-066-000011725 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011729 | DLP-066-000011736 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011745 | DLP-066-000011745 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011749 | DLP-066-000011749 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011751 | DLP-066-000011751 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011756 | DLP-066-000011756 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011758 | DLP-066-000011758 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000011760 | DLP-066-000011764 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011771 | DLP-066-000011772 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011776 | DLP-066-000011778 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011780 | DLP-066-000011785 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011787 | DLP-066-000011788 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011791 | DLP-066-000011793 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011795 | DLP-066-000011795 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011797 | DLP-066-000011797 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000011799 | DLP-066-000011801 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011803 | DLP-066-000011805 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011807 | DLP-066-000011821 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011823 | DLP-066-000011823 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011828 | DLP-066-000011831 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011833 | DLP-066-000011833 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011837 | DLP-066-000011840 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011843 | DLP-066-000011845 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000011849 | DLP-066-000011861 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011863 | DLP-066-000011882 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011884 | DLP-066-000011892 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011898 | DLP-066-000011900 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011902 | DLP-066-000011908 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011917 | DLP-066-000011918 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011923 | DLP-066-000011923 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011925 | DLP-066-000011925 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000011929 | DLP-066-000011929 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011933 | DLP-066-000011933 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011935 | DLP-066-000011936 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011938 | DLP-066-000011944 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011946 | DLP-066-000011953 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011955 | DLP-066-000011955 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011960 | DLP-066-000011966 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011969 | DLP-066-000011976 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000011978 | DLP-066-000011982 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011984 | DLP-066-000011990 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011992 | DLP-066-000011994 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011996 | DLP-066-000011996 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011999 | DLP-066-000012003 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012005 | DLP-066-000012006 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012008 | DLP-066-000012011 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012014 | DLP-066-000012014 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000012016 | DLP-066-000012017 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012019 | DLP-066-000012020 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012044 | DLP-066-000012044 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012046 | DLP-066-000012047 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012058 | DLP-066-000012058 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012061 | DLP-066-000012061 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012063 | DLP-066-000012063 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012066 | DLP-066-000012067 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000012069 | DLP-066-000012069 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012072 | DLP-066-000012073 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012081 | DLP-066-000012085 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012091 | DLP-066-000012094 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012096 | DLP-066-000012097 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012100 | DLP-066-000012101 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012104 | DLP-066-000012109 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012118 | DLP-066-000012122 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000012124 | DLP-066-000012129 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012131 | DLP-066-000012131 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012134 | DLP-066-000012136 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012139 | DLP-066-000012139 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012145 | DLP-066-000012147 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012151 | DLP-066-000012159 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012161 | DLP-066-000012165 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012167 | DLP-066-000012183 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000012185 | DLP-066-000012186 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012190 | DLP-066-000012214 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012216 | DLP-066-000012220 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012222 | DLP-066-000012226 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012228 | DLP-066-000012255 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012259 | DLP-066-000012268 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012272 | DLP-066-000012277 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012280 | DLP-066-000012285 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000012287 | DLP-066-000012296 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012299 | DLP-066-000012299 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012301 | DLP-066-000012302 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012304 | DLP-066-000012316 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012318 | DLP-066-000012347 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012349 | DLP-066-000012350 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012352 | DLP-066-000012352 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012355 | DLP-066-000012362 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000012365 | DLP-066-000012365 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012367 | DLP-066-000012367 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012369 | DLP-066-000012369 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012371 | DLP-066-000012375 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012379 | DLP-066-000012380 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012383 | DLP-066-000012383 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012385 | DLP-066-000012386 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012388 | DLP-066-000012393 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000012395 | DLP-066-000012399 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012401 | DLP-066-000012403 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012405 | DLP-066-000012410 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012412 | DLP-066-000012413 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012415 | DLP-066-000012418 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012420 | DLP-066-000012433 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012436 | DLP-066-000012436 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012439 | DLP-066-000012439 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000012441 | DLP-066-000012443 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012445 | DLP-066-000012445 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012448 | DLP-066-000012458 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012460 | DLP-066-000012460 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012463 | DLP-066-000012470 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012472 | DLP-066-000012472 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012474 | DLP-066-000012477 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012479 | DLP-066-000012483 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000012486 | DLP-066-000012486 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012488 | DLP-066-000012489 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012491 | DLP-066-000012492 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012494 | DLP-066-000012497 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012501 | DLP-066-000012502 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012504 | DLP-066-000012504 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012506 | DLP-066-000012507 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012509 | DLP-066-000012512 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000012515 | DLP-066-000012520 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012522 | DLP-066-000012525 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012527 | DLP-066-000012527 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012529 | DLP-066-000012541 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012543 | DLP-066-000012543 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012545 | DLP-066-000012548 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012550 | DLP-066-000012552 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012554 | DLP-066-000012561 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000012563 | DLP-066-000012564 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012566 | DLP-066-000012567 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012571 | DLP-066-000012571 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012573 | DLP-066-000012579 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012581 | DLP-066-000012584 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012586 | DLP-066-000012586 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012588 | DLP-066-000012591 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012593 | DLP-066-000012614 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000012618 | DLP-066-000012646 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012648 | DLP-066-000012675 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012677 | DLP-066-000012691 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012693 | DLP-066-000012698 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012700 | DLP-066-000012701 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012705 | DLP-066-000012705 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012710 | DLP-066-000012732 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012734 | DLP-066-000012735 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000012737 | DLP-066-000012741 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012743 | DLP-066-000012744 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012746 | DLP-066-000012749 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012751 | DLP-066-000012751 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012754 | DLP-066-000012763 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012765 | DLP-066-000012774 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012776 | DLP-066-000012786 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012788 | DLP-066-000012791 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000012794 | DLP-066-000012797 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012799 | DLP-066-000012804 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012806 | DLP-066-000012806 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012808 | DLP-066-000012808 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012810 | DLP-066-000012820 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012822 | DLP-066-000012835 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012837 | DLP-066-000012837 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012839 | DLP-066-000012848 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000012850 | DLP-066-000012870 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012872 | DLP-066-000012896 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012899 | DLP-066-000012904 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012906 | DLP-066-000012908 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012911 | DLP-066-000012917 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012921 | DLP-066-000012921 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012923 | DLP-066-000012925 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012927 | DLP-066-000012930 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000012932 | DLP-066-000012935 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012939 | DLP-066-000012940 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012942 | DLP-066-000012956 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012959 | DLP-066-000012966 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012968 | DLP-066-000012993 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012996 | DLP-066-000012996 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012998 | DLP-066-000012998 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013000 | DLP-066-000013000 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000013005 | DLP-066-000013008 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013013 | DLP-066-000013022 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013024 | DLP-066-000013048 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013050 | DLP-066-000013056 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013058 | DLP-066-000013062 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013064 | DLP-066-000013073 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013075 | DLP-066-000013080 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013082 | DLP-066-000013091 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000013096 | DLP-066-000013102 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013104 | DLP-066-000013104 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013106 | DLP-066-000013108 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013110 | DLP-066-000013112 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013114 | DLP-066-000013118 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013121 | DLP-066-000013123 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013125 | DLP-066-000013128 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013130 | DLP-066-000013130 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000013135 | DLP-066-000013135 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013139 | DLP-066-000013141 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013143 | DLP-066-000013143 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013145 | DLP-066-000013148 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013150 | DLP-066-000013150 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013152 | DLP-066-000013153 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013159 | DLP-066-000013163 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013165 | DLP-066-000013176 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000013180 | DLP-066-000013183 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013186 | DLP-066-000013188 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013190 | DLP-066-000013190 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013192 | DLP-066-000013192 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013194 | DLP-066-000013195 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013197 | DLP-066-000013205 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013207 | DLP-066-000013207 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013209 | DLP-066-000013210 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000013212 | DLP-066-000013233 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013235 | DLP-066-000013243 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013245 | DLP-066-000013257 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013260 | DLP-066-000013270 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013272 | DLP-066-000013296 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013298 | DLP-066-000013300 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013302 | DLP-066-000013306 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013310 | DLP-066-000013318 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000013321 | DLP-066-000013330 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013332 | DLP-066-000013332 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013336 | DLP-066-000013341 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013348 | DLP-066-000013352 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013354 | DLP-066-000013354 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013357 | DLP-066-000013357 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013359 | DLP-066-000013368 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013370 | DLP-066-000013372 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000013375 | DLP-066-000013385 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013387 | DLP-066-000013393 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013398 | DLP-066-000013436 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013440 | DLP-066-000013445 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013452 | DLP-066-000013468 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013473 | DLP-066-000013473 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013476 | DLP-066-000013481 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013487 | DLP-066-000013489 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000013491 | DLP-066-000013494 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013496 | DLP-066-000013497 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013499 | DLP-066-000013499 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013501 | DLP-066-000013517 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013519 | DLP-066-000013540 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013543 | DLP-066-000013547 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013550 | DLP-066-000013558 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013560 | DLP-066-000013560 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000013562 | DLP-066-000013563 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013565 | DLP-066-000013574 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013576 | DLP-066-000013576 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013578 | DLP-066-000013582 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013586 | DLP-066-000013608 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013610 | DLP-066-000013610 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013612 | DLP-066-000013659 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013661 | DLP-066-000013693 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000013695 | DLP-066-000013696 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013698 | DLP-066-000013728 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013730 | DLP-066-000013739 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013741 | DLP-066-000013753 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013755 | DLP-066-000013755 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013757 | DLP-066-000013758 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013760 | DLP-066-000013767 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013771 | DLP-066-000013774 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000013777 | DLP-066-000013783 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013786 | DLP-066-000013790 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013792 | DLP-066-000013801 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013803 | DLP-066-000013820 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013824 | DLP-066-000013827 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013831 | DLP-066-000013831 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013834 | DLP-066-000013852 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013854 | DLP-066-000013875 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000013877 | DLP-066-000013877 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013881 | DLP-066-000013892 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013894 | DLP-066-000013894 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013896 | DLP-066-000013898 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013902 | DLP-066-000013902 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013913 | DLP-066-000013922 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013924 | DLP-066-000013924 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013926 | DLP-066-000013926 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000013929 | DLP-066-000013929 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013931 | DLP-066-000013931 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013933 | DLP-066-000013941 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013943 | DLP-066-000013943 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013951 | DLP-066-000013952 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013954 | DLP-066-000013954 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013956 | DLP-066-000013957 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013962 | DLP-066-000013963 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000013965 | DLP-066-000013966 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013968 | DLP-066-000013971 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013975 | DLP-066-000013982 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013984 | DLP-066-000013996 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013998 | DLP-066-000013998 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014002 | DLP-066-000014002 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014004 | DLP-066-000014006 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014012 | DLP-066-000014013 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000014035 | DLP-066-000014035 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014037 | DLP-066-000014037 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014039 | DLP-066-000014039 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014041 | DLP-066-000014041 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014043 | DLP-066-000014050 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014053 | DLP-066-000014060 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014062 | DLP-066-000014063 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014065 | DLP-066-000014068 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000014071 | DLP-066-000014073 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014078 | DLP-066-000014079 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014087 | DLP-066-000014088 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014093 | DLP-066-000014094 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014097 | DLP-066-000014097 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014099 | DLP-066-000014099 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014104 | DLP-066-000014105 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014107 | DLP-066-000014136 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000014139 | DLP-066-000014139 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014143 | DLP-066-000014148 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014150 | DLP-066-000014151 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014153 | DLP-066-000014153 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014157 | DLP-066-000014159 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014161 | DLP-066-000014161 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014165 | DLP-066-000014165 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014168 | DLP-066-000014177 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000014186 | DLP-066-000014188 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014190 | DLP-066-000014191 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014193 | DLP-066-000014193 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014196 | DLP-066-000014205 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014215 | DLP-066-000014218 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014221 | DLP-066-000014224 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014236 | DLP-066-000014239 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014243 | DLP-066-000014246 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000014248 | DLP-066-000014253 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014255 | DLP-066-000014264 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014267 | DLP-066-000014270 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014273 | DLP-066-000014276 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014278 | DLP-066-000014284 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014286 | DLP-066-000014289 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014294 | DLP-066-000014294 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014300 | DLP-066-000014300 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000014316 | DLP-066-000014318 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014320 | DLP-066-000014328 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014331 | DLP-066-000014332 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014334 | DLP-066-000014335 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014337 | DLP-066-000014355 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014357 | DLP-066-000014357 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014360 | DLP-066-000014377 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014379 | DLP-066-000014380 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000014382 | DLP-066-000014383 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014385 | DLP-066-000014385 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014387 | DLP-066-000014404 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014407 | DLP-066-000014407 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014409 | DLP-066-000014410 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014412 | DLP-066-000014412 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014415 | DLP-066-000014416 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014422 | DLP-066-000014423 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000014425 | DLP-066-000014425 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014429 | DLP-066-000014439 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014441 | DLP-066-000014441 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014444 | DLP-066-000014446 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014448 | DLP-066-000014469 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014476 | DLP-066-000014483 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014485 | DLP-066-000014485 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014488 | DLP-066-000014488 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000014490 | DLP-066-000014490 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014492 | DLP-066-000014493 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014497 | DLP-066-000014497 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014504 | DLP-066-000014513 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014515 | DLP-066-000014520 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014523 | DLP-066-000014527 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014529 | DLP-066-000014529 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014535 | DLP-066-000014535 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000014543 | DLP-066-000014543 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014545 | DLP-066-000014548 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014551 | DLP-066-000014557 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014561 | DLP-066-000014579 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014582 | DLP-066-000014590 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014595 | DLP-066-000014599 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014601 | DLP-066-000014604 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014606 | DLP-066-000014606 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000014612 | DLP-066-000014621 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014628 | DLP-066-000014631 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014633 | DLP-066-000014633 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014637 | DLP-066-000014637 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014641 | DLP-066-000014641 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014643 | DLP-066-000014652 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014654 | DLP-066-000014654 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014656 | DLP-066-000014667 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000014671 | DLP-066-000014671 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014674 | DLP-066-000014674 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014681 | DLP-066-000014681 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014684 | DLP-066-000014693 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014695 | DLP-066-000014695 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014697 | DLP-066-000014697 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014701 | DLP-066-000014701 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014704 | DLP-066-000014710 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000014712 | DLP-066-000014714 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014719 | DLP-066-000014720 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014724 | DLP-066-000014727 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014729 | DLP-066-000014729 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014731 | DLP-066-000014734 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014736 | DLP-066-000014737 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014739 | DLP-066-000014745 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014748 | DLP-066-000014748 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000014751 | DLP-066-000014752 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014758 | DLP-066-000014764 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014768 | DLP-066-000014775 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014783 | DLP-066-000014783 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014785 | DLP-066-000014786 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014788 | DLP-066-000014789 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014792 | DLP-066-000014793 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014800 | DLP-066-000014802 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000014804 | DLP-066-000014813 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014817 | DLP-066-000014820 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014823 | DLP-066-000014829 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014831 | DLP-066-000014849 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014853 | DLP-066-000014854 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014856 | DLP-066-000014876 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014879 | DLP-066-000014879 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014883 | DLP-066-000014887 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000014889 | DLP-066-000014892 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014896 | DLP-066-000014896 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014900 | DLP-066-000014910 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014912 | DLP-066-000014926 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014928 | DLP-066-000014942 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014945 | DLP-066-000014945 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014949 | DLP-066-000014949 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014952 | DLP-066-000014966 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000014977 | DLP-066-000014981 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014986 | DLP-066-000014997 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015000 | DLP-066-000015001 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015003 | DLP-066-000015005 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015007 | DLP-066-000015007 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015010 | DLP-066-000015010 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015014 | DLP-066-000015020 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015024 | DLP-066-000015044 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000015046 | DLP-066-000015054 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015057 | DLP-066-000015063 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015066 | DLP-066-000015068 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015070 | DLP-066-000015070 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015074 | DLP-066-000015074 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015076 | DLP-066-000015077 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015081 | DLP-066-000015088 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015091 | DLP-066-000015092 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000015095 | DLP-066-000015096 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015107 | DLP-066-000015107 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015117 | DLP-066-000015117 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015119 | DLP-066-000015119 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015121 | DLP-066-000015121 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015123 | DLP-066-000015123 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015125 | DLP-066-000015125 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015133 | DLP-066-000015135 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000015137 | DLP-066-000015137 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015141 | DLP-066-000015143 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015145 | DLP-066-000015145 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015150 | DLP-066-000015152 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015154 | DLP-066-000015154 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015160 | DLP-066-000015163 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015166 | DLP-066-000015173 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015178 | DLP-066-000015205 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000015207 | DLP-066-000015207 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015209 | DLP-066-000015215 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015219 | DLP-066-000015221 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015224 | DLP-066-000015233 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015239 | DLP-066-000015240 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015242 | DLP-066-000015243 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015246 | DLP-066-000015246 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015258 | DLP-066-000015258 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000015260 | DLP-066-000015260 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015272 | DLP-066-000015272 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015294 | DLP-066-000015298 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015300 | DLP-066-000015300 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015303 | DLP-066-000015303 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015305 | DLP-066-000015310 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015312 | DLP-066-000015323 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015325 | DLP-066-000015328 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000015331 | DLP-066-000015331 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015335 | DLP-066-000015336 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015340 | DLP-066-000015340 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015345 | DLP-066-000015345 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015349 | DLP-066-000015349 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015352 | DLP-066-000015352 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015354 | DLP-066-000015355 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015357 | DLP-066-000015357 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000015359 | DLP-066-000015359 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015361 | DLP-066-000015361 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015373 | DLP-066-000015373 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015375 | DLP-066-000015377 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015379 | DLP-066-000015395 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015399 | DLP-066-000015399 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015406 | DLP-066-000015409 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015413 | DLP-066-000015413 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000015416 | DLP-066-000015422 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015425 | DLP-066-000015425 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015429 | DLP-066-000015430 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015434 | DLP-066-000015435 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015437 | DLP-066-000015437 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015440 | DLP-066-000015440 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015444 | DLP-066-000015447 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015453 | DLP-066-000015453 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000015456 | DLP-066-000015460 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015462 | DLP-066-000015472 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015474 | DLP-066-000015477 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015479 | DLP-066-000015479 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015483 | DLP-066-000015490 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015492 | DLP-066-000015495 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015498 | DLP-066-000015499 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015501 | DLP-066-000015514 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000015517 | DLP-066-000015517 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015519 | DLP-066-000015520 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015522 | DLP-066-000015522 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015524 | DLP-066-000015527 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015542 | DLP-066-000015542 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015544 | DLP-066-000015549 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015555 | DLP-066-000015557 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015560 | DLP-066-000015567 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000015571 | DLP-066-000015574 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015576 | DLP-066-000015585 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015587 | DLP-066-000015591 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015593 | DLP-066-000015594 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015601 | DLP-066-000015601 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015606 | DLP-066-000015618 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015636 | DLP-066-000015636 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015638 | DLP-066-000015638 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000015640 | DLP-066-000015641 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015643 | DLP-066-000015643 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015646 | DLP-066-000015647 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015669 | DLP-066-000015669 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015672 | DLP-066-000015672 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015677 | DLP-066-000015709 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015711 | DLP-066-000015712 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015715 | DLP-066-000015720 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000015722 | DLP-066-000015722 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015725 | DLP-066-000015725 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015727 | DLP-066-000015734 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015737 | DLP-066-000015743 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015746 | DLP-066-000015755 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015757 | DLP-066-000015758 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015761 | DLP-066-000015761 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015765 | DLP-066-000015772 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000015774 | DLP-066-000015777 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015779 | DLP-066-000015839 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015842 | DLP-066-000015844 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015846 | DLP-066-000015846 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015849 | DLP-066-000015849 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015852 | DLP-066-000015852 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015865 | DLP-066-000015876 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015878 | DLP-066-000015878 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000015883 | DLP-066-000015889 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015892 | DLP-066-000015896 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015923 | DLP-066-000015924 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015926 | DLP-066-000015926 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015932 | DLP-066-000015933 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015935 | DLP-066-000015935 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015946 | DLP-066-000015946 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015951 | DLP-066-000015951 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000015953 | DLP-066-000015953 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015958 | DLP-066-000015963 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015968 | DLP-066-000015968 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015971 | DLP-066-000015974 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015980 | DLP-066-000015980 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015982 | DLP-066-000015984 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015986 | DLP-066-000015986 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015989 | DLP-066-000015999 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000016003 | DLP-066-000016004 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016006 | DLP-066-000016009 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016012 | DLP-066-000016029 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016032 | DLP-066-000016035 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016037 | DLP-066-000016041 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016052 | DLP-066-000016054 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016056 | DLP-066-000016058 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016060 | DLP-066-000016062 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000016067 | DLP-066-000016072 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016085 | DLP-066-000016086 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016088 | DLP-066-000016089 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016099 | DLP-066-000016102 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016104 | DLP-066-000016105 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016109 | DLP-066-000016109 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016112 | DLP-066-000016120 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016123 | DLP-066-000016124 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000016126 | DLP-066-000016126 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016129 | DLP-066-000016129 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016131 | DLP-066-000016132 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016135 | DLP-066-000016137 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016140 | DLP-066-000016140 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016142 | DLP-066-000016142 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016144 | DLP-066-000016144 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016162 | DLP-066-000016167 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000016169 | DLP-066-000016169 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016172 | DLP-066-000016175 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016177 | DLP-066-000016178 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016180 | DLP-066-000016181 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016183 | DLP-066-000016183 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016186 | DLP-066-000016187 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016191 | DLP-066-000016194 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016206 | DLP-066-000016207 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000016210 | DLP-066-000016210 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016221 | DLP-066-000016221 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016223 | DLP-066-000016227 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016250 | DLP-066-000016255 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016271 | DLP-066-000016272 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016274 | DLP-066-000016282 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016285 | DLP-066-000016296 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016298 | DLP-066-000016317 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000016320 | DLP-066-000016334 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016336 | DLP-066-000016347 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016349 | DLP-066-000016352 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016362 | DLP-066-000016362 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016370 | DLP-066-000016370 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016373 | DLP-066-000016379 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016381 | DLP-066-000016385 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016387 | DLP-066-000016389 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000016391 | DLP-066-000016397 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016399 | DLP-066-000016399 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016401 | DLP-066-000016401 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016403 | DLP-066-000016406 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016409 | DLP-066-000016431 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016433 | DLP-066-000016433 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016435 | DLP-066-000016435 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016439 | DLP-066-000016439 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000016441 | DLP-066-000016447 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016449 | DLP-066-000016478 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016480 | DLP-066-000016480 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016482 | DLP-066-000016488 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016501 | DLP-066-000016504 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016506 | DLP-066-000016547 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016556 | DLP-066-000016560 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016562 | DLP-066-000016562 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000016564 | DLP-066-000016592 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016594 | DLP-066-000016600 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016605 | DLP-066-000016614 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016616 | DLP-066-000016620 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016622 | DLP-066-000016622 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016624 | DLP-066-000016625 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016627 | DLP-066-000016627 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016629 | DLP-066-000016630 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000016634 | DLP-066-000016635 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016639 | DLP-066-000016639 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016648 | DLP-066-000016650 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016656 | DLP-066-000016658 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016661 | DLP-066-000016669 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016671 | DLP-066-000016678 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016682 | DLP-066-000016682 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016685 | DLP-066-000016685 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000016687 | DLP-066-000016695 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016697 | DLP-066-000016697 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016700 | DLP-066-000016700 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016703 | DLP-066-000016706 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016712 | DLP-066-000016713 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016722 | DLP-066-000016728 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016730 | DLP-066-000016732 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016742 | DLP-066-000016768 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000016771 | DLP-066-000016772 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016774 | DLP-066-000016785 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016789 | DLP-066-000016801 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016803 | DLP-066-000016821 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016823 | DLP-066-000016851 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016853 | DLP-066-000016881 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016883 | DLP-066-000016890 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016892 | DLP-066-000016903 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000016905 | DLP-066-000016914 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016919 | DLP-066-000016921 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016924 | DLP-066-000016924 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016929 | DLP-066-000016932 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016934 | DLP-066-000016937 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016939 | DLP-066-000016939 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016941 | DLP-066-000016957 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016959 | DLP-066-000016963 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000016966 | DLP-066-000016967 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016979 | DLP-066-000016981 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016983 | DLP-066-000016986 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016989 | DLP-066-000016989 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016991 | DLP-066-000017000 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017002 | DLP-066-000017002 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017004 | DLP-066-000017010 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017012 | DLP-066-000017022 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000017027 | DLP-066-000017034 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017036 | DLP-066-000017038 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017040 | DLP-066-000017040 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017042 | DLP-066-000017042 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017050 | DLP-066-000017051 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017053 | DLP-066-000017054 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017057 | DLP-066-000017080 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017084 | DLP-066-000017084 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000017088 | DLP-066-000017091 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017093 | DLP-066-000017093 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017095 | DLP-066-000017101 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017105 | DLP-066-000017105 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017108 | DLP-066-000017114 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017123 | DLP-066-000017123 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017125 | DLP-066-000017125 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017128 | DLP-066-000017128 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000017131 | DLP-066-000017131 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017136 | DLP-066-000017154 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017156 | DLP-066-000017156 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017160 | DLP-066-000017169 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017172 | DLP-066-000017173 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017177 | DLP-066-000017180 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017188 | DLP-066-000017209 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017212 | DLP-066-000017212 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000017214 | DLP-066-000017214 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017216 | DLP-066-000017217 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017219 | DLP-066-000017220 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017222 | DLP-066-000017222 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017224 | DLP-066-000017224 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017226 | DLP-066-000017227 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017230 | DLP-066-000017230 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017235 | DLP-066-000017236 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000017239 | DLP-066-000017253 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017255 | DLP-066-000017277 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017279 | DLP-066-000017282 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017285 | DLP-066-000017305 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017309 | DLP-066-000017311 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017315 | DLP-066-000017316 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017319 | DLP-066-000017323 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017327 | DLP-066-000017334 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000017338 | DLP-066-000017362 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017366 | DLP-066-000017366 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017368 | DLP-066-000017368 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017370 | DLP-066-000017371 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017373 | DLP-066-000017373 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017375 | DLP-066-000017376 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017391 | DLP-066-000017391 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017397 | DLP-066-000017397 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000017409 | DLP-066-000017410 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017413 | DLP-066-000017414 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017416 | DLP-066-000017416 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017479 | DLP-066-000017479 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017481 | DLP-066-000017481 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017485 | DLP-066-000017486 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017488 | DLP-066-000017488 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017490 | DLP-066-000017490 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000017492 | DLP-066-000017497 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017499 | DLP-066-000017500 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017502 | DLP-066-000017502 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017515 | DLP-066-000017524 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017526 | DLP-066-000017538 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017541 | DLP-066-000017557 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017560 | DLP-066-000017572 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017577 | DLP-066-000017578 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000017581 | DLP-066-000017581 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017583 | DLP-066-000017588 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017590 | DLP-066-000017590 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017592 | DLP-066-000017595 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017599 | DLP-066-000017600 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017602 | DLP-066-000017611 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017618 | DLP-066-000017619 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017633 | DLP-066-000017634 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000017636 | DLP-066-000017647 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017649 | DLP-066-000017651 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017653 | DLP-066-000017654 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017669 | DLP-066-000017680 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017682 | DLP-066-000017706 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017709 | DLP-066-000017712 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017714 | DLP-066-000017714 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017716 | DLP-066-000017745 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000017747 | DLP-066-000017756 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017759 | DLP-066-000017769 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017773 | DLP-066-000017773 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017776 | DLP-066-000017789 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017791 | DLP-066-000017797 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017799 | DLP-066-000017803 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017853 | DLP-066-000017858 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017860 | DLP-066-000017890 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000017892 | DLP-066-000017899 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017901 | DLP-066-000017916 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017918 | DLP-066-000017924 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017926 | DLP-066-000017939 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017941 | DLP-066-000017948 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017950 | DLP-066-000017950 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017953 | DLP-066-000017961 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017971 | DLP-066-000017972 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000017979 | DLP-066-000017982 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017986 | DLP-066-000017986 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017988 | DLP-066-000017989 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017995 | DLP-066-000017998 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018000 | DLP-066-000018000 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018002 | DLP-066-000018002 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018004 | DLP-066-000018005 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018007 | DLP-066-000018009 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000018011 | DLP-066-000018021 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018025 | DLP-066-000018025 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018028 | DLP-066-000018030 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018032 | DLP-066-000018033 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018036 | DLP-066-000018039 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018043 | DLP-066-000018044 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018048 | DLP-066-000018052 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018058 | DLP-066-000018058 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000018060 | DLP-066-000018061 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018064 | DLP-066-000018064 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018073 | DLP-066-000018073 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018075 | DLP-066-000018075 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018077 | DLP-066-000018077 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018079 | DLP-066-000018080 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018083 | DLP-066-000018090 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018093 | DLP-066-000018094 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000018099 | DLP-066-000018103 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018105 | DLP-066-000018111 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018117 | DLP-066-000018126 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018128 | DLP-066-000018134 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018136 | DLP-066-000018144 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018146 | DLP-066-000018147 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018150 | DLP-066-000018152 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018154 | DLP-066-000018159 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000018161 | DLP-066-000018173 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018177 | DLP-066-000018179 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018181 | DLP-066-000018232 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018235 | DLP-066-000018248 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018250 | DLP-066-000018250 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018252 | DLP-066-000018253 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018255 | DLP-066-000018255 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018257 | DLP-066-000018257 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000018259 | DLP-066-000018259 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018262 | DLP-066-000018262 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018265 | DLP-066-000018265 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018267 | DLP-066-000018267 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018270 | DLP-066-000018270 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018272 | DLP-066-000018272 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018274 | DLP-066-000018274 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018276 | DLP-066-000018276 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000018278 | DLP-066-000018278 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018280 | DLP-066-000018280 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018282 | DLP-066-000018282 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018284 | DLP-066-000018294 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018300 | DLP-066-000018303 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018305 | DLP-066-000018321 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018323 | DLP-066-000018324 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018326 | DLP-066-000018330 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000018332 | DLP-066-000018338 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018340 | DLP-066-000018341 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018343 | DLP-066-000018347 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018352 | DLP-066-000018361 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018363 | DLP-066-000018390 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018392 | DLP-066-000018392 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018394 | DLP-066-000018395 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018397 | DLP-066-000018397 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000018408 | DLP-066-000018415 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018419 | DLP-066-000018422 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018424 | DLP-066-000018426 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018428 | DLP-066-000018448 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018451 | DLP-066-000018460 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018462 | DLP-066-000018480 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018484 | DLP-066-000018484 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018500 | DLP-066-000018506 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000018508 | DLP-066-000018509 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018511 | DLP-066-000018521 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018526 | DLP-066-000018527 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018531 | DLP-066-000018535 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018538 | DLP-066-000018540 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018542 | DLP-066-000018544 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018555 | DLP-066-000018562 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018564 | DLP-066-000018573 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000018575 | DLP-066-000018587 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018590 | DLP-066-000018593 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018595 | DLP-066-000018597 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018601 | DLP-066-000018604 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018607 | DLP-066-000018616 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018618 | DLP-066-000018618 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018620 | DLP-066-000018620 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018622 | DLP-066-000018628 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000018631 | DLP-066-000018642 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018645 | DLP-066-000018648 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018651 | DLP-066-000018657 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018659 | DLP-066-000018659 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018662 | DLP-066-000018665 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018667 | DLP-066-000018667 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018669 | DLP-066-000018670 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018672 | DLP-066-000018675 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000018683 | DLP-066-000018685 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018688 | DLP-066-000018697 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018701 | DLP-066-000018703 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018705 | DLP-066-000018717 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018719 | DLP-066-000018719 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018721 | DLP-066-000018721 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018724 | DLP-066-000018724 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018728 | DLP-066-000018728 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000018731 | DLP-066-000018734 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018738 | DLP-066-000018741 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018744 | DLP-066-000018759 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018762 | DLP-066-000018762 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018765 | DLP-066-000018766 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018769 | DLP-066-000018777 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018779 | DLP-066-000018788 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018800 | DLP-066-000018801 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000018803 | DLP-066-000018803 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018805 | DLP-066-000018808 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018811 | DLP-066-000018823 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018829 | DLP-066-000018831 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018833 | DLP-066-000018835 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018837 | DLP-066-000018837 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018841 | DLP-066-000018841 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018843 | DLP-066-000018844 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000018846 | DLP-066-000018847 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018851 | DLP-066-000018854 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018856 | DLP-066-000018862 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018864 | DLP-066-000018864 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018909 | DLP-066-000018909 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018915 | DLP-066-000018916 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018918 | DLP-066-000018919 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018921 | DLP-066-000018945 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000018947 | DLP-066-000018955 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018957 | DLP-066-000018958 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018962 | DLP-066-000018967 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018969 | DLP-066-000018969 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018971 | DLP-066-000018971 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018973 | DLP-066-000018973 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018975 | DLP-066-000018983 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018992 | DLP-066-000018992 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000018995 | DLP-066-000018995 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018999 | DLP-066-000018999 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019001 | DLP-066-000019012 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019021 | DLP-066-000019024 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019026 | DLP-066-000019026 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019028 | DLP-066-000019029 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019040 | DLP-066-000019040 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019044 | DLP-066-000019044 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000019046 | DLP-066-000019046 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019050 | DLP-066-000019055 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019060 | DLP-066-000019073 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019076 | DLP-066-000019076 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019078 | DLP-066-000019082 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019084 | DLP-066-000019091 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019094 | DLP-066-000019100 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019103 | DLP-066-000019107 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000019125 | DLP-066-000019125 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019128 | DLP-066-000019128 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019130 | DLP-066-000019135 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019139 | DLP-066-000019143 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019162 | DLP-066-000019172 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019174 | DLP-066-000019174 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019177 | DLP-066-000019182 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019184 | DLP-066-000019189 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000019191 | DLP-066-000019196 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019198 | DLP-066-000019198 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019203 | DLP-066-000019204 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019206 | DLP-066-000019207 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019210 | DLP-066-000019210 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019213 | DLP-066-000019214 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019217 | DLP-066-000019233 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019236 | DLP-066-000019236 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000019240 | DLP-066-000019240 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019242 | DLP-066-000019246 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019255 | DLP-066-000019263 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019271 | DLP-066-000019271 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019276 | DLP-066-000019276 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019279 | DLP-066-000019289 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019294 | DLP-066-000019294 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019296 | DLP-066-000019296 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000019299 | DLP-066-000019310 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019312 | DLP-066-000019312 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019314 | DLP-066-000019322 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019324 | DLP-066-000019324 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019328 | DLP-066-000019332 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019334 | DLP-066-000019339 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019341 | DLP-066-000019368 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019370 | DLP-066-000019372 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000019374 | DLP-066-000019375 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019379 | DLP-066-000019383 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019385 | DLP-066-000019400 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019403 | DLP-066-000019403 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019409 | DLP-066-000019409 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019412 | DLP-066-000019417 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019419 | DLP-066-000019419 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019421 | DLP-066-000019422 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000019426 | DLP-066-000019437 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019439 | DLP-066-000019439 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019441 | DLP-066-000019442 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019444 | DLP-066-000019447 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019449 | DLP-066-000019454 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019457 | DLP-066-000019460 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019462 | DLP-066-000019463 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019465 | DLP-066-000019469 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000019476 | DLP-066-000019487 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019489 | DLP-066-000019493 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019496 | DLP-066-000019497 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019499 | DLP-066-000019499 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019501 | DLP-066-000019502 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019505 | DLP-066-000019514 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019517 | DLP-066-000019528 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019532 | DLP-066-000019532 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000019542 | DLP-066-000019543 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019545 | DLP-066-000019547 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019549 | DLP-066-000019553 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019555 | DLP-066-000019555 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019557 | DLP-066-000019560 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019562 | DLP-066-000019565 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019568 | DLP-066-000019568 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019572 | DLP-066-000019583 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000019586 | DLP-066-000019587 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019593 | DLP-066-000019600 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019603 | DLP-066-000019604 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019609 | DLP-066-000019613 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019616 | DLP-066-000019619 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019626 | DLP-066-000019628 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019631 | DLP-066-000019647 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019649 | DLP-066-000019650 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000019652 | DLP-066-000019652 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019654 | DLP-066-000019654 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019656 | DLP-066-000019667 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019669 | DLP-066-000019670 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019674 | DLP-066-000019677 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019682 | DLP-066-000019709 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019711 | DLP-066-000019712 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019714 | DLP-066-000019714 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000019717 | DLP-066-000019717 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019719 | DLP-066-000019721 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019723 | DLP-066-000019723 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019735 | DLP-066-000019735 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019737 | DLP-066-000019738 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019740 | DLP-066-000019747 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019750 | DLP-066-000019755 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019758 | DLP-066-000019758 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000019761 | DLP-066-000019761 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019766 | DLP-066-000019779 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019783 | DLP-066-000019785 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019787 | DLP-066-000019791 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019793 | DLP-066-000019793 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019795 | DLP-066-000019795 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019800 | DLP-066-000019806 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019809 | DLP-066-000019810 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000019813 | DLP-066-000019821 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019823 | DLP-066-000019830 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019833 | DLP-066-000019833 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019837 | DLP-066-000019839 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019841 | DLP-066-000019841 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019843 | DLP-066-000019843 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019846 | DLP-066-000019854 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019877 | DLP-066-000019878 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000019880 | DLP-066-000019881 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019884 | DLP-066-000019884 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019895 | DLP-066-000019895 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019909 | DLP-066-000019916 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019919 | DLP-066-000019919 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019921 | DLP-066-000019924 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019927 | DLP-066-000019933 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019935 | DLP-066-000019935 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000019938 | DLP-066-000019938 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019947 | DLP-066-000019953 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019955 | DLP-066-000019956 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019960 | DLP-066-000019961 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019963 | DLP-066-000019976 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019978 | DLP-066-000019978 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019981 | DLP-066-000019981 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019985 | DLP-066-000019985 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000019993 | DLP-066-000019994 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019996 | DLP-066-000020003 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020005 | DLP-066-000020006 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020008 | DLP-066-000020010 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020013 | DLP-066-000020014 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020019 | DLP-066-000020019 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020022 | DLP-066-000020028 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020032 | DLP-066-000020034 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000020038 | DLP-066-000020044 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020047 | DLP-066-000020049 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020053 | DLP-066-000020054 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020059 | DLP-066-000020059 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020061 | DLP-066-000020061 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020063 | DLP-066-000020064 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020066 | DLP-066-000020075 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020079 | DLP-066-000020080 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000020084 | DLP-066-000020085 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020087 | DLP-066-000020097 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020099 | DLP-066-000020103 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020107 | DLP-066-000020107 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020117 | DLP-066-000020126 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020129 | DLP-066-000020131 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020133 | DLP-066-000020134 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020136 | DLP-066-000020159 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000020161 | DLP-066-000020161 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020164 | DLP-066-000020164 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020174 | DLP-066-000020174 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020176 | DLP-066-000020176 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020191 | DLP-066-000020191 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020193 | DLP-066-000020194 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020198 | DLP-066-000020211 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020213 | DLP-066-000020219 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000020224 | DLP-066-000020243 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020246 | DLP-066-000020246 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020248 | DLP-066-000020259 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020261 | DLP-066-000020265 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020267 | DLP-066-000020272 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020274 | DLP-066-000020274 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020276 | DLP-066-000020276 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020278 | DLP-066-000020279 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000020281 | DLP-066-000020282 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020285 | DLP-066-000020288 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020290 | DLP-066-000020290 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020292 | DLP-066-000020299 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020301 | DLP-066-000020301 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020305 | DLP-066-000020316 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020318 | DLP-066-000020318 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020321 | DLP-066-000020329 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000020331 | DLP-066-000020335 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020337 | DLP-066-000020337 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020345 | DLP-066-000020350 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020354 | DLP-066-000020354 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020357 | DLP-066-000020374 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020380 | DLP-066-000020380 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020383 | DLP-066-000020384 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020387 | DLP-066-000020387 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000020411 | DLP-066-000020432 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020435 | DLP-066-000020435 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020447 | DLP-066-000020447 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020450 | DLP-066-000020451 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020453 | DLP-066-000020453 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020455 | DLP-066-000020455 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020457 | DLP-066-000020457 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020460 | DLP-066-000020460 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000020463 | DLP-066-000020463 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020465 | DLP-066-000020466 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020468 | DLP-066-000020468 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020471 | DLP-066-000020471 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020473 | DLP-066-000020473 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020477 | DLP-066-000020477 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020480 | DLP-066-000020480 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020482 | DLP-066-000020485 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000020487 | DLP-066-000020487 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020489 | DLP-066-000020489 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020491 | DLP-066-000020500 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020502 | DLP-066-000020504 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020506 | DLP-066-000020533 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020536 | DLP-066-000020541 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020543 | DLP-066-000020545 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020547 | DLP-066-000020547 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000020549 | DLP-066-000020552 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020554 | DLP-066-000020554 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020562 | DLP-066-000020571 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020574 | DLP-066-000020574 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020576 | DLP-066-000020599 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020602 | DLP-066-000020610 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020612 | DLP-066-000020612 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020614 | DLP-066-000020615 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000020617 | DLP-066-000020619 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020621 | DLP-066-000020639 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020641 | DLP-066-000020641 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020644 | DLP-066-000020667 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020669 | DLP-066-000020680 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020685 | DLP-066-000020696 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020701 | DLP-066-000020707 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020709 | DLP-066-000020727 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000020731 | DLP-066-000020733 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020736 | DLP-066-000020736 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020740 | DLP-066-000020745 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020748 | DLP-066-000020753 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020755 | DLP-066-000020755 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020758 | DLP-066-000020763 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020768 | DLP-066-000020768 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020770 | DLP-066-000020775 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000020777 | DLP-066-000020777 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020782 | DLP-066-000020782 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020784 | DLP-066-000020784 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020787 | DLP-066-000020787 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020791 | DLP-066-000020798 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020801 | DLP-066-000020818 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020821 | DLP-066-000020821 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020825 | DLP-066-000020825 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000020827 | DLP-066-000020833 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020835 | DLP-066-000020837 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020839 | DLP-066-000020847 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020852 | DLP-066-000020855 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020857 | DLP-066-000020857 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020861 | DLP-066-000020862 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020864 | DLP-066-000020878 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020883 | DLP-066-000020885 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000020887 | DLP-066-000020893 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020896 | DLP-066-000020898 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020900 | DLP-066-000020915 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020917 | DLP-066-000020920 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020923 | DLP-066-000020932 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020934 | DLP-066-000020949 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020951 | DLP-066-000020951 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020953 | DLP-066-000020972 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000020974 | DLP-066-000020976 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020985 | DLP-066-000020986 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020990 | DLP-066-000020990 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020993 | DLP-066-000020995 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020998 | DLP-066-000021027 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021031 | DLP-066-000021031 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021034 | DLP-066-000021045 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021047 | DLP-066-000021047 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000021049 | DLP-066-000021080 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021082 | DLP-066-000021083 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021085 | DLP-066-000021100 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021102 | DLP-066-000021103 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021105 | DLP-066-000021105 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021107 | DLP-066-000021116 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021118 | DLP-066-000021125 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021127 | DLP-066-000021128 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000021130 | DLP-066-000021145 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021149 | DLP-066-000021163 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021165 | DLP-066-000021165 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021168 | DLP-066-000021194 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021196 | DLP-066-000021199 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021201 | DLP-066-000021203 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021205 | DLP-066-000021215 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021217 | DLP-066-000021231 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000021234 | DLP-066-000021239 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021242 | DLP-066-000021242 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021244 | DLP-066-000021244 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021246 | DLP-066-000021248 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021251 | DLP-066-000021256 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021260 | DLP-066-000021266 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021269 | DLP-066-000021284 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021286 | DLP-066-000021286 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000021288 | DLP-066-000021288 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021290 | DLP-066-000021293 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021295 | DLP-066-000021295 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021306 | DLP-066-000021306 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021309 | DLP-066-000021310 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021313 | DLP-066-000021330 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021333 | DLP-066-000021348 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021350 | DLP-066-000021357 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000021359 | DLP-066-000021393 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021395 | DLP-066-000021400 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021402 | DLP-066-000021409 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021412 | DLP-066-000021415 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021419 | DLP-066-000021427 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021429 | DLP-066-000021440 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021442 | DLP-066-000021455 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021457 | DLP-066-000021457 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000021460 | DLP-066-000021464 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021467 | DLP-066-000021475 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021477 | DLP-066-000021482 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021487 | DLP-066-000021487 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021491 | DLP-066-000021495 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021497 | DLP-066-000021499 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021501 | DLP-066-000021504 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021506 | DLP-066-000021522 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000021525 | DLP-066-000021542 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021544 | DLP-066-000021546 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021550 | DLP-066-000021550 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021553 | DLP-066-000021612 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021615 | DLP-066-000021615 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021618 | DLP-066-000021623 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021625 | DLP-066-000021633 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021635 | DLP-066-000021645 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000021647 | DLP-066-000021659 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021661 | DLP-066-000021678 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021681 | DLP-066-000021694 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021696 | DLP-066-000021696 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021701 | DLP-066-000021712 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021714 | DLP-066-000021715 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021717 | DLP-066-000021718 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021728 | DLP-066-000021728 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000021734 | DLP-066-000021752 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021754 | DLP-066-000021761 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021764 | DLP-066-000021765 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021767 | DLP-066-000021768 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021770 | DLP-066-000021771 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021774 | DLP-066-000021780 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021782 | DLP-066-000021783 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021785 | DLP-066-000021786 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000021788 | DLP-066-000021793 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021795 | DLP-066-000021795 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021797 | DLP-066-000021800 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021803 | DLP-066-000021807 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021810 | DLP-066-000021811 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021814 | DLP-066-000021814 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021816 | DLP-066-000021821 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021823 | DLP-066-000021837 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000021839 | DLP-066-000021841 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021843 | DLP-066-000021846 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021856 | DLP-066-000021856 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021862 | DLP-066-000021862 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021864 | DLP-066-000021871 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021874 | DLP-066-000021886 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021889 | DLP-066-000021903 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021907 | DLP-066-000021909 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000021911 | DLP-066-000021911 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021914 | DLP-066-000021918 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021923 | DLP-066-000021924 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021926 | DLP-066-000021932 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021937 | DLP-066-000021948 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021951 | DLP-066-000021962 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021964 | DLP-066-000021964 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021968 | DLP-066-000021971 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000021973 | DLP-066-000021973 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021975 | DLP-066-000021975 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021977 | DLP-066-000021984 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021987 | DLP-066-000021987 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021990 | DLP-066-000021991 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021993 | DLP-066-000021993 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021995 | DLP-066-000021997 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022019 | DLP-066-000022019 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000022023 | DLP-066-000022024 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022026 | DLP-066-000022026 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022032 | DLP-066-000022032 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022044 | DLP-066-000022045 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022048 | DLP-066-000022054 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022057 | DLP-066-000022057 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022059 | DLP-066-000022059 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022061 | DLP-066-000022061 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000022065 | DLP-066-000022065 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022067 | DLP-066-000022067 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022069 | DLP-066-000022069 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022071 | DLP-066-000022072 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022074 | DLP-066-000022077 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022098 | DLP-066-000022101 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022103 | DLP-066-000022122 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022124 | DLP-066-000022140 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000022147 | DLP-066-000022147 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022167 | DLP-066-000022167 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022177 | DLP-066-000022177 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022181 | DLP-066-000022181 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022219 | DLP-066-000022219 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022221 | DLP-066-000022221 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022223 | DLP-066-000022223 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022225 | DLP-066-000022225 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000022232 | DLP-066-000022233 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022236 | DLP-066-000022236 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022238 | DLP-066-000022238 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022242 | DLP-066-000022242 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022251 | DLP-066-000022252 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022256 | DLP-066-000022273 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022275 | DLP-066-000022280 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022282 | DLP-066-000022286 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000022288 | DLP-066-000022319 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022321 | DLP-066-000022374 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022376 | DLP-066-000022377 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022379 | DLP-066-000022379 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022381 | DLP-066-000022381 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022383 | DLP-066-000022389 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022391 | DLP-066-000022396 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022403 | DLP-066-000022404 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000022406 | DLP-066-000022406 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022409 | DLP-066-000022417 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022443 | DLP-066-000022443 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022445 | DLP-066-000022447 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022449 | DLP-066-000022449 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022452 | DLP-066-000022453 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022455 | DLP-066-000022455 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022462 | DLP-066-000022462 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000022464 | DLP-066-000022464 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022466 | DLP-066-000022466 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022469 | DLP-066-000022469 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022472 | DLP-066-000022472 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022474 | DLP-066-000022474 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022480 | DLP-066-000022487 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022506 | DLP-066-000022506 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022522 | DLP-066-000022524 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000022526 | DLP-066-000022529 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022531 | DLP-066-000022531 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022534 | DLP-066-000022534 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022537 | DLP-066-000022537 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022540 | DLP-066-000022540 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022542 | DLP-066-000022559 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022570 | DLP-066-000022571 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022585 | DLP-066-000022585 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000022587 | DLP-066-000022587 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022589 | DLP-066-000022590 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022593 | DLP-066-000022595 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022597 | DLP-066-000022598 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022600 | DLP-066-000022600 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022603 | DLP-066-000022610 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022622 | DLP-066-000022622 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022624 | DLP-066-000022624 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000022626 | DLP-066-000022627 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022640 | DLP-066-000022641 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022645 | DLP-066-000022645 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022651 | DLP-066-000022651 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022653 | DLP-066-000022656 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022659 | DLP-066-000022659 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022662 | DLP-066-000022662 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022674 | DLP-066-000022676 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000022678 | DLP-066-000022678 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022680 | DLP-066-000022680 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022683 | DLP-066-000022683 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022685 | DLP-066-000022688 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022693 | DLP-066-000022699 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022714 | DLP-066-000022719 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022723 | DLP-066-000022738 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022741 | DLP-066-000022742 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000022760 | DLP-066-000022760 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022767 | DLP-066-000022769 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022771 | DLP-066-000022776 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022779 | DLP-066-000022784 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022786 | DLP-066-000022786 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022789 | DLP-066-000022800 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022802 | DLP-066-000022815 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022818 | DLP-066-000022821 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000022835 | DLP-066-000022841 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022843 | DLP-066-000022847 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022853 | DLP-066-000022856 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022861 | DLP-066-000022894 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022897 | DLP-066-000022930 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022932 | DLP-066-000022939 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022941 | DLP-066-000022950 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022954 | DLP-066-000022972 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000022975 | DLP-066-000022975 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022988 | DLP-066-000022989 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022992 | DLP-066-000022992 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022995 | DLP-066-000022995 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022997 | DLP-066-000023004 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000023006 | DLP-066-000023006 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000023010 | DLP-066-000023010 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000023014 | DLP-066-000023015 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000023019 | DLP-066-000023030 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000023032 | DLP-066-000023034 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000023053 | DLP-066-000023064 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000023066 | DLP-066-000023066 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000023068 | DLP-066-000023069 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000023072 | DLP-066-000023085 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000023087 | DLP-066-000023089 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000023091 | DLP-066-000023093 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000023098 | DLP-066-000023101 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000023103 | DLP-066-000023104 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000023106 | DLP-066-000023120 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000023122 | DLP-066-000023158 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000023161 | DLP-066-000023164 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000023168 | DLP-066-000023173 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000023178 | DLP-066-000023178 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000023180 | DLP-066-000023192 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000023203 | DLP-066-000023212 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000023218 | DLP-066-000023220 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000023232 | DLP-066-000023246 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000023252 | DLP-066-000023255 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000023257 | DLP-066-000023257 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000023259 | DLP-066-000023274 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000023277 | DLP-066-000023300 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000023302 | DLP-066-000023306 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000023308 | DLP-066-000023311 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000023322 | DLP-066-000023324 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000023326 | DLP-066-000023328 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000023330 | DLP-066-000023349 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000023351 | DLP-066-000023373 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000023389 | DLP-066-000023468 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000023484 | DLP-066-000023547 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000023555 | DLP-066-000023561 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000023600 | DLP-066-000023600 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000023604 | DLP-066-000023604 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000023608 | DLP-066-000023608 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| PLP | 169 | PLP-169-000000001 | PLP-169-000000006 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 169 | PLP-169-000000008 | PLP-169-000000010 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 169 | PLP-169-000000012 | PLP-169-000000017 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 169 | PLP-169-000000019 | PLP-169-000000020 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 169 | PLP-169-000000024 | PLP-169-000000034 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 169 | PLP-169-000000036 | PLP-169-000000044 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 169 | PLP-169-000000046 | PLP-169-000000090 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 169 | PLP-169-000000093 | PLP-169-000000113 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 169 | PLP-169-000000115 | PLP-169-000000119 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 169 | PLP-169-000000122 | PLP-169-000000122 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 169 | PLP-169-000000125 | PLP-169-000000125 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 169 | PLP-169-000000127 | PLP-169-000000129 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 169 | PLP-169-000000131 | PLP-169-000000139 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 169 | PLP-169-000000141 | PLP-169-000000165 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 169 | PLP-169-000000167 | PLP-169-000000167 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 169 | PLP-169-000000169 | PLP-169-000000169 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 169 | PLP-169-000000171 | PLP-169-000000199 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 169 | PLP-169-000000202 | PLP-169-000000219 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 169 | PLP-169-000000221 | PLP-169-000000224 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 169 | PLP-169-000000226 | PLP-169-000000228 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 169 | PLP-169-000000231 | PLP-169-000000239 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 169 | PLP-169-000000241 | PLP-169-000000243 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 169 | PLP-169-000000246 | PLP-169-000000262 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 169 | PLP-169-000000266 | PLP-169-000000267 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 169 | PLP-169-000000270 | PLP-169-000000279 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 169 | PLP-169-000000281 | PLP-169-000000290 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 169 | PLP-169-000000292 | PLP-169-000000292 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 169 | PLP-169-000000295 | PLP-169-000000295 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 169 | PLP-169-000000300 | PLP-169-000000300 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 169 | PLP-169-000000303 | PLP-169-000000308 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000001 | PLP-170-000000004 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000006 | PLP-170-000000008 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000011 | PLP-170-000000015 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000017 | PLP-170-000000019 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000021 | PLP-170-000000028 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000030 | PLP-170-000000031 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000033 | PLP-170-000000073 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000000075 | PLP-170-000000076 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000078 | PLP-170-000000097 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000099 | PLP-170-000000105 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000107 | PLP-170-000000107 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000110 | PLP-170-000000112 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000114 | PLP-170-000000128 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000130 | PLP-170-000000130 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000132 | PLP-170-000000132 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000000134 | PLP-170-000000140 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000142 | PLP-170-000000142 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000144 | PLP-170-000000146 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000148 | PLP-170-000000148 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000150 | PLP-170-000000150 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000152 | PLP-170-000000154 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000163 | PLP-170-000000185 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000187 | PLP-170-000000192 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000000194 | PLP-170-000000201 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000203 | PLP-170-000000204 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000206 | PLP-170-000000206 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000208 | PLP-170-000000208 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000210 | PLP-170-000000211 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000213 | PLP-170-000000221 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000223 | PLP-170-000000229 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000231 | PLP-170-000000236 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000000238 | PLP-170-000000239 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000242 | PLP-170-000000242 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000244 | PLP-170-000000260 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000263 | PLP-170-000000266 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000269 | PLP-170-000000278 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000281 | PLP-170-000000283 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000285 | PLP-170-000000294 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000296 | PLP-170-000000296 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000000300 | PLP-170-000000302 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000310 | PLP-170-000000311 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000313 | PLP-170-000000313 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000316 | PLP-170-000000318 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000321 | PLP-170-000000337 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000345 | PLP-170-000000347 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000349 | PLP-170-000000350 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000353 | PLP-170-000000354 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000000357 | PLP-170-000000358 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000360 | PLP-170-000000361 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000363 | PLP-170-000000369 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000374 | PLP-170-000000379 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000381 | PLP-170-000000388 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000390 | PLP-170-000000394 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000396 | PLP-170-000000399 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000401 | PLP-170-000000401 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000000403 | PLP-170-000000414 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000417 | PLP-170-000000427 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000432 | PLP-170-000000446 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000448 | PLP-170-000000452 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000458 | PLP-170-000000459 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000463 | PLP-170-000000470 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000473 | PLP-170-000000473 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000476 | PLP-170-000000477 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000000479 | PLP-170-000000495 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000501 | PLP-170-000000501 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000503 | PLP-170-000000504 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000506 | PLP-170-000000506 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000508 | PLP-170-000000509 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000512 | PLP-170-000000520 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000523 | PLP-170-000000545 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000547 | PLP-170-000000548 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000000552 | PLP-170-000000552 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000554 | PLP-170-000000556 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000558 | PLP-170-000000564 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000566 | PLP-170-000000566 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000569 | PLP-170-000000574 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000576 | PLP-170-000000604 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000609 | PLP-170-000000613 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000616 | PLP-170-000000618 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000000623 | PLP-170-000000623 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000625 | PLP-170-000000632 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000634 | PLP-170-000000635 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000637 | PLP-170-000000637 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000639 | PLP-170-000000665 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000667 | PLP-170-000000673 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000677 | PLP-170-000000680 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000683 | PLP-170-000000683 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000000685 | PLP-170-000000691 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000696 | PLP-170-000000697 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000699 | PLP-170-000000702 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000705 | PLP-170-000000715 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000717 | PLP-170-000000732 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000736 | PLP-170-000000736 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000745 | PLP-170-000000745 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000747 | PLP-170-000000747 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000000749 | PLP-170-000000749 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000754 | PLP-170-000000761 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000764 | PLP-170-000000774 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000781 | PLP-170-000000785 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000787 | PLP-170-000000795 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000804 | PLP-170-000000808 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000813 | PLP-170-000000813 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000815 | PLP-170-000000815 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000000818 | PLP-170-000000821 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000825 | PLP-170-000000837 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000839 | PLP-170-000000840 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000842 | PLP-170-000000872 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000874 | PLP-170-000000876 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000890 | PLP-170-000000903 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000905 | PLP-170-000000974 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000976 | PLP-170-000000978 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000000980 | PLP-170-000000986 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000988 | PLP-170-000000988 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000990 | PLP-170-000001003 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001005 | PLP-170-000001012 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001014 | PLP-170-000001017 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001019 | PLP-170-000001021 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001023 | PLP-170-000001027 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001029 | PLP-170-000001031 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000001033 | PLP-170-000001093 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001095 | PLP-170-000001098 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001100 | PLP-170-000001151 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001153 | PLP-170-000001160 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001162 | PLP-170-000001180 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001182 | PLP-170-000001183 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001185 | PLP-170-000001217 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001220 | PLP-170-000001225 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000001228 | PLP-170-000001235 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001237 | PLP-170-000001259 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001261 | PLP-170-000001275 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001279 | PLP-170-000001280 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001282 | PLP-170-000001283 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001285 | PLP-170-000001288 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001290 | PLP-170-000001299 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001301 | PLP-170-000001305 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000001309 | PLP-170-000001314 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001316 | PLP-170-000001317 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001320 | PLP-170-000001320 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001322 | PLP-170-000001322 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001326 | PLP-170-000001330 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001332 | PLP-170-000001332 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001334 | PLP-170-000001334 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001337 | PLP-170-000001340 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000001342 | PLP-170-000001342 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001344 | PLP-170-000001345 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001348 | PLP-170-000001348 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001350 | PLP-170-000001352 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001355 | PLP-170-000001355 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001359 | PLP-170-000001359 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001361 | PLP-170-000001361 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001364 | PLP-170-000001366 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000001368 | PLP-170-000001368 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001370 | PLP-170-000001377 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001383 | PLP-170-000001393 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001395 | PLP-170-000001397 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001400 | PLP-170-000001402 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001404 | PLP-170-000001406 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001409 | PLP-170-000001410 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001413 | PLP-170-000001418 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000001420 | PLP-170-000001427 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001429 | PLP-170-000001437 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001440 | PLP-170-000001440 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001442 | PLP-170-000001443 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001445 | PLP-170-000001446 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001448 | PLP-170-000001456 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001458 | PLP-170-000001474 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001476 | PLP-170-000001477 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000001481 | PLP-170-000001486 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001488 | PLP-170-000001489 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001491 | PLP-170-000001495 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001504 | PLP-170-000001504 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001507 | PLP-170-000001509 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001513 | PLP-170-000001513 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001515 | PLP-170-000001542 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001544 | PLP-170-000001549 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000001551 | PLP-170-000001601 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001603 | PLP-170-000001619 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001623 | PLP-170-000001636 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001641 | PLP-170-000001661 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001663 | PLP-170-000001663 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001665 | PLP-170-000001668 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001672 | PLP-170-000001744 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001746 | PLP-170-000001754 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000001756 | PLP-170-000001756 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001759 | PLP-170-000001760 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001763 | PLP-170-000001763 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001766 | PLP-170-000001774 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001776 | PLP-170-000001781 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001784 | PLP-170-000001784 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001787 | PLP-170-000001788 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001794 | PLP-170-000001795 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000001797 | PLP-170-000001801 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001803 | PLP-170-000001803 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001806 | PLP-170-000001806 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001808 | PLP-170-000001813 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001817 | PLP-170-000001819 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001821 | PLP-170-000001821 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001827 | PLP-170-000001827 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001834 | PLP-170-000001834 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000001839 | PLP-170-000001839 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001844 | PLP-170-000001856 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001860 | PLP-170-000001865 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001868 | PLP-170-000001876 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001878 | PLP-170-000001878 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001886 | PLP-170-000001888 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001890 | PLP-170-000001890 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001892 | PLP-170-000001899 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000001901 | PLP-170-000001913 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001916 | PLP-170-000001916 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001923 | PLP-170-000001923 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001927 | PLP-170-000001928 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001930 | PLP-170-000001930 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001932 | PLP-170-000001932 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001935 | PLP-170-000001935 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001937 | PLP-170-000001937 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000001939 | PLP-170-000001958 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001960 | PLP-170-000001960 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001971 | PLP-170-000001980 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001982 | PLP-170-000001984 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001986 | PLP-170-000001986 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001989 | PLP-170-000002036 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002038 | PLP-170-000002045 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002048 | PLP-170-000002049 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000002051 | PLP-170-000002058 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002060 | PLP-170-000002073 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002076 | PLP-170-000002085 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002087 | PLP-170-000002087 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002089 | PLP-170-000002093 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002095 | PLP-170-000002096 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002098 | PLP-170-000002108 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002112 | PLP-170-000002121 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000002123 | PLP-170-000002129 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002131 | PLP-170-000002168 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002170 | PLP-170-000002182 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002184 | PLP-170-000002203 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002218 | PLP-170-000002246 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002248 | PLP-170-000002265 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002270 | PLP-170-000002270 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002274 | PLP-170-000002274 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000002277 | PLP-170-000002282 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002285 | PLP-170-000002285 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002288 | PLP-170-000002292 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002294 | PLP-170-000002295 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002297 | PLP-170-000002301 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002311 | PLP-170-000002315 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002317 | PLP-170-000002317 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002320 | PLP-170-000002321 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000002326 | PLP-170-000002335 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002337 | PLP-170-000002347 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002349 | PLP-170-000002407 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002409 | PLP-170-000002411 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002413 | PLP-170-000002419 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002421 | PLP-170-000002421 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002423 | PLP-170-000002436 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002438 | PLP-170-000002445 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000002447 | PLP-170-000002450 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002452 | PLP-170-000002454 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002456 | PLP-170-000002460 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002462 | PLP-170-000002464 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002466 | PLP-170-000002526 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002528 | PLP-170-000002531 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002533 | PLP-170-000002584 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002586 | PLP-170-000002593 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000002595 | PLP-170-000002613 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002615 | PLP-170-000002616 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002618 | PLP-170-000002653 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002661 | PLP-170-000002693 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002696 | PLP-170-000002710 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002712 | PLP-170-000002736 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002739 | PLP-170-000002741 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002743 | PLP-170-000002751 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000002754 | PLP-170-000002759 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002763 | PLP-170-000002767 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002769 | PLP-170-000002769 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002771 | PLP-170-000002771 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002773 | PLP-170-000002775 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002777 | PLP-170-000002777 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002781 | PLP-170-000002788 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002790 | PLP-170-000002791 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000002794 | PLP-170-000002794 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002796 | PLP-170-000002796 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002800 | PLP-170-000002804 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002807 | PLP-170-000002807 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002809 | PLP-170-000002810 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002812 | PLP-170-000002813 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002815 | PLP-170-000002823 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002825 | PLP-170-000002841 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000002843 | PLP-170-000002844 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002848 | PLP-170-000002853 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002855 | PLP-170-000002858 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002860 | PLP-170-000002864 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002873 | PLP-170-000002873 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002876 | PLP-170-000002882 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002884 | PLP-170-000002888 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002891 | PLP-170-000002899 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000002901 | PLP-170-000002901 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002903 | PLP-170-000002944 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002948 | PLP-170-000002948 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002950 | PLP-170-000002950 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002952 | PLP-170-000002967 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002969 | PLP-170-000002973 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002977 | PLP-170-000002983 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002988 | PLP-170-000002989 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000002994 | PLP-170-000002994 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002998 | PLP-170-000002999 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003001 | PLP-170-000003002 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003004 | PLP-170-000003004 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003010 | PLP-170-000003016 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003018 | PLP-170-000003019 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003022 | PLP-170-000003022 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003024 | PLP-170-000003028 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000003031 | PLP-170-000003031 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003034 | PLP-170-000003037 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003041 | PLP-170-000003041 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003045 | PLP-170-000003049 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003052 | PLP-170-000003055 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003057 | PLP-170-000003058 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003061 | PLP-170-000003063 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003065 | PLP-170-000003079 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000003081 | PLP-170-000003083 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003085 | PLP-170-000003085 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003087 | PLP-170-000003092 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003094 | PLP-170-000003096 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003099 | PLP-170-000003112 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003115 | PLP-170-000003121 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003124 | PLP-170-000003124 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003126 | PLP-170-000003156 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000003159 | PLP-170-000003159 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003161 | PLP-170-000003161 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003167 | PLP-170-000003168 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003171 | PLP-170-000003175 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003177 | PLP-170-000003179 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003181 | PLP-170-000003216 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003218 | PLP-170-000003229 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003231 | PLP-170-000003232 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000003235 | PLP-170-000003243 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003245 | PLP-170-000003245 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003247 | PLP-170-000003252 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003254 | PLP-170-000003255 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003257 | PLP-170-000003285 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003287 | PLP-170-000003332 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003334 | PLP-170-000003371 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003373 | PLP-170-000003377 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000003379 | PLP-170-000003386 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003388 | PLP-170-000003390 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003392 | PLP-170-000003398 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003400 | PLP-170-000003403 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003405 | PLP-170-000003443 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003445 | PLP-170-000003446 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003449 | PLP-170-000003449 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003451 | PLP-170-000003451 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000003453 | PLP-170-000003482 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003485 | PLP-170-000003490 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003492 | PLP-170-000003504 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003506 | PLP-170-000003510 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003512 | PLP-170-000003520 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003524 | PLP-170-000003525 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003527 | PLP-170-000003527 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003529 | PLP-170-000003529 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000003532 | PLP-170-000003535 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003537 | PLP-170-000003537 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003539 | PLP-170-000003540 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003543 | PLP-170-000003543 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003545 | PLP-170-000003547 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003550 | PLP-170-000003550 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003554 | PLP-170-000003554 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003556 | PLP-170-000003556 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000003559 | PLP-170-000003561 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003563 | PLP-170-000003563 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003565 | PLP-170-000003572 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003578 | PLP-170-000003579 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003583 | PLP-170-000003583 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003585 | PLP-170-000003605 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003607 | PLP-170-000003615 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003617 | PLP-170-000003619 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000003621 | PLP-170-000003625 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003627 | PLP-170-000003660 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003662 | PLP-170-000003694 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003697 | PLP-170-000003700 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003702 | PLP-170-000003704 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003708 | PLP-170-000003712 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003714 | PLP-170-000003727 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003729 | PLP-170-000003734 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000003736 | PLP-170-000003757 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003759 | PLP-170-000003759 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003761 | PLP-170-000003762 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003765 | PLP-170-000003766 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003768 | PLP-170-000003812 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003814 | PLP-170-000003814 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003817 | PLP-170-000003826 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003828 | PLP-170-000003830 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000003833 | PLP-170-000003834 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003837 | PLP-170-000003842 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003844 | PLP-170-000003851 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003853 | PLP-170-000003869 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003871 | PLP-170-000003875 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003880 | PLP-170-000003883 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003887 | PLP-170-000003887 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003889 | PLP-170-000003901 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000003903 | PLP-170-000003908 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003910 | PLP-170-000003917 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003919 | PLP-170-000003923 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003925 | PLP-170-000003925 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003927 | PLP-170-000003929 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003938 | PLP-170-000003950 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003952 | PLP-170-000003952 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003954 | PLP-170-000003959 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000003961 | PLP-170-000003962 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003964 | PLP-170-000003966 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003968 | PLP-170-000003978 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003980 | PLP-170-000003986 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003988 | PLP-170-000003988 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003990 | PLP-170-000003990 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003992 | PLP-170-000003995 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003997 | PLP-170-000004010 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000004012 | PLP-170-000004020 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004022 | PLP-170-000004025 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004027 | PLP-170-000004028 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004034 | PLP-170-000004043 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004045 | PLP-170-000004046 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004049 | PLP-170-000004049 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004051 | PLP-170-000004053 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004055 | PLP-170-000004056 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000004058 | PLP-170-000004072 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004075 | PLP-170-000004076 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004078 | PLP-170-000004080 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004082 | PLP-170-000004084 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004086 | PLP-170-000004086 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004088 | PLP-170-000004091 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004095 | PLP-170-000004101 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004103 | PLP-170-000004107 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000004113 | PLP-170-000004114 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004116 | PLP-170-000004128 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004130 | PLP-170-000004141 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004143 | PLP-170-000004143 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004145 | PLP-170-000004145 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004147 | PLP-170-000004148 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004150 | PLP-170-000004151 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004153 | PLP-170-000004153 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000004155 | PLP-170-000004161 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004164 | PLP-170-000004180 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004182 | PLP-170-000004194 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004196 | PLP-170-000004198 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004200 | PLP-170-000004201 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004204 | PLP-170-000004214 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004216 | PLP-170-000004216 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004218 | PLP-170-000004221 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000004223 | PLP-170-000004224 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004226 | PLP-170-000004226 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004229 | PLP-170-000004231 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004234 | PLP-170-000004241 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004255 | PLP-170-000004255 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004274 | PLP-170-000004289 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004291 | PLP-170-000004312 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004314 | PLP-170-000004314 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000004316 | PLP-170-000004317 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004320 | PLP-170-000004325 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004328 | PLP-170-000004329 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004331 | PLP-170-000004344 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004346 | PLP-170-000004346 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004348 | PLP-170-000004348 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004350 | PLP-170-000004358 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004360 | PLP-170-000004373 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000004375 | PLP-170-000004377 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004381 | PLP-170-000004381 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004389 | PLP-170-000004389 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004392 | PLP-170-000004393 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004397 | PLP-170-000004399 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004402 | PLP-170-000004407 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004409 | PLP-170-000004409 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004412 | PLP-170-000004424 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000004426 | PLP-170-000004441 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004443 | PLP-170-000004443 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004445 | PLP-170-000004445 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004448 | PLP-170-000004457 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004459 | PLP-170-000004460 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004463 | PLP-170-000004464 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004467 | PLP-170-000004467 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004469 | PLP-170-000004469 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000004471 | PLP-170-000004478 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004480 | PLP-170-000004480 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004483 | PLP-170-000004483 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004485 | PLP-170-000004485 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004488 | PLP-170-000004492 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004494 | PLP-170-000004496 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004499 | PLP-170-000004499 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004503 | PLP-170-000004504 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000004506 | PLP-170-000004507 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004511 | PLP-170-000004525 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004528 | PLP-170-000004532 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004534 | PLP-170-000004535 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004537 | PLP-170-000004555 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004557 | PLP-170-000004564 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004566 | PLP-170-000004588 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004590 | PLP-170-000004599 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000004601 | PLP-170-000004601 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004604 | PLP-170-000004634 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004636 | PLP-170-000004637 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004639 | PLP-170-000004695 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004697 | PLP-170-000004697 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004699 | PLP-170-000004699 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004704 | PLP-170-000004704 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004708 | PLP-170-000004712 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000004714 | PLP-170-000004714 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004718 | PLP-170-000004719 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004721 | PLP-170-000004739 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004741 | PLP-170-000004764 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004767 | PLP-170-000004767 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004778 | PLP-170-000004778 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004780 | PLP-170-000004780 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004784 | PLP-170-000004784 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000004788 | PLP-170-000004790 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004792 | PLP-170-000004794 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004796 | PLP-170-000004798 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004802 | PLP-170-000004805 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004807 | PLP-170-000004807 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004812 | PLP-170-000004812 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004814 | PLP-170-000004814 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004818 | PLP-170-000004827 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000004830 | PLP-170-000004832 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004834 | PLP-170-000004834 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004836 | PLP-170-000004836 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004838 | PLP-170-000004840 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004842 | PLP-170-000004873 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004875 | PLP-170-000004876 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004881 | PLP-170-000004892 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004895 | PLP-170-000004895 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000004899 | PLP-170-000004900 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004902 | PLP-170-000004907 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004909 | PLP-170-000004909 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004912 | PLP-170-000004913 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004918 | PLP-170-000004948 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004950 | PLP-170-000004958 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004960 | PLP-170-000004969 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004971 | PLP-170-000004974 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000004977 | PLP-170-000004977 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004986 | PLP-170-000004995 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005002 | PLP-170-000005020 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005027 | PLP-170-000005027 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005030 | PLP-170-000005030 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005032 | PLP-170-000005040 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005043 | PLP-170-000005044 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005046 | PLP-170-000005051 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000005053 | PLP-170-000005058 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005066 | PLP-170-000005075 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005077 | PLP-170-000005077 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005082 | PLP-170-000005086 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005094 | PLP-170-000005094 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005096 | PLP-170-000005096 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005098 | PLP-170-000005105 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005107 | PLP-170-000005134 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000005136 | PLP-170-000005137 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005140 | PLP-170-000005141 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005143 | PLP-170-000005150 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005155 | PLP-170-000005156 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005158 | PLP-170-000005159 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005161 | PLP-170-000005169 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005176 | PLP-170-000005186 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005188 | PLP-170-000005194 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000005196 | PLP-170-000005212 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005219 | PLP-170-000005221 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005226 | PLP-170-000005227 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005231 | PLP-170-000005231 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005233 | PLP-170-000005236 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005239 | PLP-170-000005247 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005250 | PLP-170-000005250 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005253 | PLP-170-000005269 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000005271 | PLP-170-000005276 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005279 | PLP-170-000005279 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005281 | PLP-170-000005284 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005287 | PLP-170-000005289 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005292 | PLP-170-000005304 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005306 | PLP-170-000005320 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005322 | PLP-170-000005322 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005326 | PLP-170-000005332 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000005335 | PLP-170-000005337 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005339 | PLP-170-000005349 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005355 | PLP-170-000005358 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005360 | PLP-170-000005360 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005364 | PLP-170-000005367 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005370 | PLP-170-000005370 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005374 | PLP-170-000005403 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005405 | PLP-170-000005414 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000005419 | PLP-170-000005423 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005425 | PLP-170-000005425 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005427 | PLP-170-000005428 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005430 | PLP-170-000005433 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005436 | PLP-170-000005440 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005442 | PLP-170-000005445 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005448 | PLP-170-000005454 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005460 | PLP-170-000005477 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000005479 | PLP-170-000005481 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005485 | PLP-170-000005486 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005491 | PLP-170-000005493 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005496 | PLP-170-000005501 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005503 | PLP-170-000005511 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005513 | PLP-170-000005513 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005515 | PLP-170-000005515 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005517 | PLP-170-000005522 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000005524 | PLP-170-000005524 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005526 | PLP-170-000005527 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005532 | PLP-170-000005533 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005536 | PLP-170-000005541 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005552 | PLP-170-000005553 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005556 | PLP-170-000005557 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005559 | PLP-170-000005568 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005570 | PLP-170-000005570 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000005572 | PLP-170-000005574 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005577 | PLP-170-000005584 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005586 | PLP-170-000005586 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005588 | PLP-170-000005588 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005592 | PLP-170-000005604 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005606 | PLP-170-000005609 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005612 | PLP-170-000005612 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005614 | PLP-170-000005625 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000005628 | PLP-170-000005628 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005631 | PLP-170-000005646 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005648 | PLP-170-000005648 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005650 | PLP-170-000005650 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005653 | PLP-170-000005653 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005655 | PLP-170-000005655 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005659 | PLP-170-000005659 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005662 | PLP-170-000005662 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000005665 | PLP-170-000005665 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005667 | PLP-170-000005667 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005669 | PLP-170-000005671 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005673 | PLP-170-000005673 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005675 | PLP-170-000005680 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005683 | PLP-170-000005683 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005685 | PLP-170-000005686 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005690 | PLP-170-000005709 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000005712 | PLP-170-000005714 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005722 | PLP-170-000005726 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005728 | PLP-170-000005728 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005730 | PLP-170-000005741 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005743 | PLP-170-000005743 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005745 | PLP-170-000005752 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005754 | PLP-170-000005754 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005756 | PLP-170-000005756 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000005758 | PLP-170-000005773 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005775 | PLP-170-000005779 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005783 | PLP-170-000005788 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005803 | PLP-170-000005808 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005810 | PLP-170-000005811 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005813 | PLP-170-000005830 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005833 | PLP-170-000005833 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005835 | PLP-170-000005845 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000005848 | PLP-170-000005848 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005852 | PLP-170-000005853 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005855 | PLP-170-000005865 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005867 | PLP-170-000005873 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005878 | PLP-170-000005878 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005881 | PLP-170-000005884 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005886 | PLP-170-000005894 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005898 | PLP-170-000005900 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000005904 | PLP-170-000005923 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005927 | PLP-170-000005927 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005929 | PLP-170-000005930 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005932 | PLP-170-000005932 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005934 | PLP-170-000005939 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005941 | PLP-170-000005948 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005950 | PLP-170-000005953 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005958 | PLP-170-000005958 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000005960 | PLP-170-000005960 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005966 | PLP-170-000005981 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005984 | PLP-170-000005984 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005986 | PLP-170-000005998 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006000 | PLP-170-000006004 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006006 | PLP-170-000006011 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006013 | PLP-170-000006015 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006017 | PLP-170-000006017 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000006019 | PLP-170-000006026 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006028 | PLP-170-000006028 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006030 | PLP-170-000006042 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006044 | PLP-170-000006049 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006053 | PLP-170-000006054 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006058 | PLP-170-000006090 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006092 | PLP-170-000006092 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006097 | PLP-170-000006097 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000006099 | PLP-170-000006100 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006103 | PLP-170-000006103 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006105 | PLP-170-000006106 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006109 | PLP-170-000006118 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006121 | PLP-170-000006123 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006125 | PLP-170-000006126 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006128 | PLP-170-000006128 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006130 | PLP-170-000006134 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000006136 | PLP-170-000006136 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006142 | PLP-170-000006143 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006148 | PLP-170-000006149 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006155 | PLP-170-000006160 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006162 | PLP-170-000006162 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006164 | PLP-170-000006164 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006166 | PLP-170-000006166 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006168 | PLP-170-000006168 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000006170 | PLP-170-000006170 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006172 | PLP-170-000006176 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006182 | PLP-170-000006182 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006184 | PLP-170-000006188 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006190 | PLP-170-000006194 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006196 | PLP-170-000006204 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006206 | PLP-170-000006212 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006218 | PLP-170-000006233 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000006235 | PLP-170-000006235 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006237 | PLP-170-000006237 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006245 | PLP-170-000006246 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006248 | PLP-170-000006264 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006266 | PLP-170-000006266 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006268 | PLP-170-000006302 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006307 | PLP-170-000006311 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006313 | PLP-170-000006319 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000006324 | PLP-170-000006343 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006345 | PLP-170-000006345 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006347 | PLP-170-000006347 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006351 | PLP-170-000006358 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006360 | PLP-170-000006360 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006362 | PLP-170-000006366 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006369 | PLP-170-000006388 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006390 | PLP-170-000006391 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000006418 | PLP-170-000006422 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006424 | PLP-170-000006426 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006429 | PLP-170-000006442 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006444 | PLP-170-000006458 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006465 | PLP-170-000006465 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006470 | PLP-170-000006497 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006499 | PLP-170-000006500 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006502 | PLP-170-000006502 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000006505 | PLP-170-000006512 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006514 | PLP-170-000006514 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006517 | PLP-170-000006531 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006533 | PLP-170-000006551 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006553 | PLP-170-000006559 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006563 | PLP-170-000006568 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006571 | PLP-170-000006571 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006573 | PLP-170-000006581 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000006584 | PLP-170-000006589 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006591 | PLP-170-000006592 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006594 | PLP-170-000006602 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006604 | PLP-170-000006609 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006616 | PLP-170-000006617 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006619 | PLP-170-000006619 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006625 | PLP-170-000006653 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006655 | PLP-170-000006655 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000006657 | PLP-170-000006658 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006664 | PLP-170-000006664 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006671 | PLP-170-000006680 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006685 | PLP-170-000006703 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006705 | PLP-170-000006706 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006708 | PLP-170-000006710 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006712 | PLP-170-000006712 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006714 | PLP-170-000006717 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000006719 | PLP-170-000006719 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006726 | PLP-170-000006732 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006735 | PLP-170-000006747 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006750 | PLP-170-000006758 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006763 | PLP-170-000006768 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006770 | PLP-170-000006770 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006772 | PLP-170-000006777 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006780 | PLP-170-000006782 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000006784 | PLP-170-000006804 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006812 | PLP-170-000006825 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006830 | PLP-170-000006835 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006838 | PLP-170-000006838 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006846 | PLP-170-000006846 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006848 | PLP-170-000006864 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006866 | PLP-170-000006874 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006877 | PLP-170-000006880 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000006904 | PLP-170-000006904 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006906 | PLP-170-000006907 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006909 | PLP-170-000006910 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006913 | PLP-170-000006914 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006916 | PLP-170-000006918 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006920 | PLP-170-000006920 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006923 | PLP-170-000006924 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006927 | PLP-170-000006931 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000006933 | PLP-170-000006934 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006937 | PLP-170-000006938 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006940 | PLP-170-000006954 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006957 | PLP-170-000006959 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006961 | PLP-170-000006961 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006966 | PLP-170-000006969 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006975 | PLP-170-000006976 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006979 | PLP-170-000006979 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000006992 | PLP-170-000006996 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006998 | PLP-170-000007020 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007023 | PLP-170-000007026 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007028 | PLP-170-000007036 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007038 | PLP-170-000007041 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007043 | PLP-170-000007066 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007069 | PLP-170-000007070 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007072 | PLP-170-000007086 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000007088 | PLP-170-000007088 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007090 | PLP-170-000007131 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007136 | PLP-170-000007137 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007139 | PLP-170-000007152 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007154 | PLP-170-000007155 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007157 | PLP-170-000007161 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007165 | PLP-170-000007170 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007172 | PLP-170-000007173 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000007176 | PLP-170-000007178 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007188 | PLP-170-000007190 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007192 | PLP-170-000007197 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007199 | PLP-170-000007199 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007201 | PLP-170-000007214 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007216 | PLP-170-000007217 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007219 | PLP-170-000007221 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007223 | PLP-170-000007223 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000007225 | PLP-170-000007233 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007235 | PLP-170-000007236 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007238 | PLP-170-000007252 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007257 | PLP-170-000007257 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007261 | PLP-170-000007261 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007263 | PLP-170-000007268 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007277 | PLP-170-000007280 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007282 | PLP-170-000007283 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000007285 | PLP-170-000007287 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007289 | PLP-170-000007290 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007294 | PLP-170-000007312 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007319 | PLP-170-000007321 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007323 | PLP-170-000007357 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007359 | PLP-170-000007374 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007378 | PLP-170-000007378 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007380 | PLP-170-000007380 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000007386 | PLP-170-000007387 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007389 | PLP-170-000007389 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007392 | PLP-170-000007402 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007405 | PLP-170-000007420 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007423 | PLP-170-000007423 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007428 | PLP-170-000007430 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007432 | PLP-170-000007472 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007474 | PLP-170-000007518 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000007528 | PLP-170-000007528 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007530 | PLP-170-000007549 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007551 | PLP-170-000007551 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007553 | PLP-170-000007563 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007565 | PLP-170-000007591 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007593 | PLP-170-000007595 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007597 | PLP-170-000007607 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007616 | PLP-170-000007626 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000007628 | PLP-170-000007631 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007633 | PLP-170-000007640 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007642 | PLP-170-000007652 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007655 | PLP-170-000007677 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007679 | PLP-170-000007680 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007682 | PLP-170-000007683 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007685 | PLP-170-000007729 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007731 | PLP-170-000007741 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000007744 | PLP-170-000007744 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007746 | PLP-170-000007789 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007793 | PLP-170-000007801 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007804 | PLP-170-000007806 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007808 | PLP-170-000007810 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007812 | PLP-170-000007813 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007815 | PLP-170-000007836 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007840 | PLP-170-000007840 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000007851 | PLP-170-000007852 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007858 | PLP-170-000007862 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007866 | PLP-170-000007910 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007913 | PLP-170-000007913 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007915 | PLP-170-000007932 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007935 | PLP-170-000007953 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007955 | PLP-170-000007963 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007965 | PLP-170-000007966 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000007969 | PLP-170-000007982 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007984 | PLP-170-000008021 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008030 | PLP-170-000008035 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008040 | PLP-170-000008055 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008070 | PLP-170-000008097 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008102 | PLP-170-000008108 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008111 | PLP-170-000008112 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008117 | PLP-170-000008118 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000008121 | PLP-170-000008124 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008126 | PLP-170-000008126 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008128 | PLP-170-000008128 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008130 | PLP-170-000008130 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008132 | PLP-170-000008134 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008136 | PLP-170-000008147 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008150 | PLP-170-000008155 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008158 | PLP-170-000008164 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000008167 | PLP-170-000008169 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008172 | PLP-170-000008175 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008177 | PLP-170-000008178 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008180 | PLP-170-000008184 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008186 | PLP-170-000008186 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008190 | PLP-170-000008190 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008193 | PLP-170-000008193 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008199 | PLP-170-000008201 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000008203 | PLP-170-000008204 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008207 | PLP-170-000008210 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008214 | PLP-170-000008216 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008218 | PLP-170-000008218 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008220 | PLP-170-000008220 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008225 | PLP-170-000008230 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008232 | PLP-170-000008238 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008240 | PLP-170-000008240 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000008244 | PLP-170-000008245 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008248 | PLP-170-000008248 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008250 | PLP-170-000008261 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008263 | PLP-170-000008263 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008265 | PLP-170-000008266 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008269 | PLP-170-000008269 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008271 | PLP-170-000008272 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008274 | PLP-170-000008274 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000008276 | PLP-170-000008276 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008278 | PLP-170-000008278 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008280 | PLP-170-000008281 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008283 | PLP-170-000008288 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008290 | PLP-170-000008291 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008295 | PLP-170-000008295 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008299 | PLP-170-000008301 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008303 | PLP-170-000008311 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000008314 | PLP-170-000008315 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008317 | PLP-170-000008318 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008324 | PLP-170-000008334 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008338 | PLP-170-000008340 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008345 | PLP-170-000008355 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008357 | PLP-170-000008358 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008360 | PLP-170-000008360 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008364 | PLP-170-000008365 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000008367 | PLP-170-000008371 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008373 | PLP-170-000008386 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008388 | PLP-170-000008393 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008395 | PLP-170-000008396 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008399 | PLP-170-000008400 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008404 | PLP-170-000008404 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008406 | PLP-170-000008406 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008408 | PLP-170-000008409 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000008411 | PLP-170-000008413 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008415 | PLP-170-000008418 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008421 | PLP-170-000008421 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008423 | PLP-170-000008423 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008425 | PLP-170-000008426 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008428 | PLP-170-000008434 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008437 | PLP-170-000008438 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008440 | PLP-170-000008441 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000008444 | PLP-170-000008445 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008447 | PLP-170-000008447 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008450 | PLP-170-000008453 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008455 | PLP-170-000008455 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008457 | PLP-170-000008457 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008460 | PLP-170-000008460 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008462 | PLP-170-000008463 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008470 | PLP-170-000008480 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000008484 | PLP-170-000008484 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008486 | PLP-170-000008487 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008489 | PLP-170-000008492 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008494 | PLP-170-000008495 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008498 | PLP-170-000008509 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008511 | PLP-170-000008518 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008523 | PLP-170-000008524 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008526 | PLP-170-000008528 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000008530 | PLP-170-000008538 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008540 | PLP-170-000008540 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008542 | PLP-170-000008551 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008558 | PLP-170-000008558 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008560 | PLP-170-000008561 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008564 | PLP-170-000008564 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008567 | PLP-170-000008572 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008577 | PLP-170-000008577 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000008579 | PLP-170-000008579 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008583 | PLP-170-000008583 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008585 | PLP-170-000008592 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008594 | PLP-170-000008594 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008596 | PLP-170-000008602 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008604 | PLP-170-000008604 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008607 | PLP-170-000008608 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008610 | PLP-170-000008628 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000008630 | PLP-170-000008632 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008634 | PLP-170-000008638 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008640 | PLP-170-000008647 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008654 | PLP-170-000008654 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008658 | PLP-170-000008658 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008660 | PLP-170-000008660 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008662 | PLP-170-000008670 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008672 | PLP-170-000008672 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000008675 | PLP-170-000008676 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008678 | PLP-170-000008678 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008680 | PLP-170-000008681 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008686 | PLP-170-000008686 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008689 | PLP-170-000008690 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008694 | PLP-170-000008694 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008696 | PLP-170-000008697 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008699 | PLP-170-000008699 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000008701 | PLP-170-000008701 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008706 | PLP-170-000008706 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008708 | PLP-170-000008708 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008712 | PLP-170-000008713 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008717 | PLP-170-000008717 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008722 | PLP-170-000008726 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008731 | PLP-170-000008732 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008735 | PLP-170-000008735 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000008741 | PLP-170-000008741 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008744 | PLP-170-000008744 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008746 | PLP-170-000008746 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008748 | PLP-170-000008750 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008752 | PLP-170-000008752 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008754 | PLP-170-000008755 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008786 | PLP-170-000008786 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008789 | PLP-170-000008797 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000008799 | PLP-170-000008799 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008808 | PLP-170-000008808 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008811 | PLP-170-000008812 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008815 | PLP-170-000008815 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008817 | PLP-170-000008817 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008819 | PLP-170-000008819 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008821 | PLP-170-000008823 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008829 | PLP-170-000008832 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000008834 | PLP-170-000008834 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008838 | PLP-170-000008839 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008842 | PLP-170-000008842 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008853 | PLP-170-000008854 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008864 | PLP-170-000008871 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008882 | PLP-170-000008882 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008885 | PLP-170-000008887 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008889 | PLP-170-000008892 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000008894 | PLP-170-000008894 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008896 | PLP-170-000008896 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008898 | PLP-170-000008903 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008905 | PLP-170-000008909 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008911 | PLP-170-000008914 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008916 | PLP-170-000008920 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008922 | PLP-170-000008922 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008924 | PLP-170-000008925 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000008927 | PLP-170-000008931 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008937 | PLP-170-000008937 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008939 | PLP-170-000008949 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008951 | PLP-170-000008951 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008954 | PLP-170-000008954 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008956 | PLP-170-000008965 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008968 | PLP-170-000008969 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008973 | PLP-170-000008985 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000008987 | PLP-170-000008987 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008989 | PLP-170-000008993 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008997 | PLP-170-000008999 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009002 | PLP-170-000009004 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009023 | PLP-170-000009023 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009025 | PLP-170-000009026 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009028 | PLP-170-000009028 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009030 | PLP-170-000009030 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000009032 | PLP-170-000009032 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009036 | PLP-170-000009037 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009039 | PLP-170-000009039 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009041 | PLP-170-000009042 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009046 | PLP-170-000009046 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009058 | PLP-170-000009058 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009077 | PLP-170-000009077 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009080 | PLP-170-000009081 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000009089 | PLP-170-000009089 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009093 | PLP-170-000009095 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009099 | PLP-170-000009100 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009103 | PLP-170-000009103 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009105 | PLP-170-000009115 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009117 | PLP-170-000009118 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009121 | PLP-170-000009121 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009123 | PLP-170-000009123 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000009126 | PLP-170-000009128 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009132 | PLP-170-000009137 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009139 | PLP-170-000009139 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009141 | PLP-170-000009141 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009146 | PLP-170-000009147 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009149 | PLP-170-000009154 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009157 | PLP-170-000009160 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009164 | PLP-170-000009165 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000009174 | PLP-170-000009174 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009177 | PLP-170-000009179 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009181 | PLP-170-000009181 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009184 | PLP-170-000009186 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009189 | PLP-170-000009189 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009192 | PLP-170-000009193 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009197 | PLP-170-000009197 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009204 | PLP-170-000009204 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000009212 | PLP-170-000009213 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009217 | PLP-170-000009219 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009221 | PLP-170-000009221 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009224 | PLP-170-000009225 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009231 | PLP-170-000009233 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009240 | PLP-170-000009240 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009242 | PLP-170-000009242 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009256 | PLP-170-000009256 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000009277 | PLP-170-000009277 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009291 | PLP-170-000009291 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009294 | PLP-170-000009294 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009296 | PLP-170-000009297 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009299 | PLP-170-000009300 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009303 | PLP-170-000009304 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009306 | PLP-170-000009309 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009312 | PLP-170-000009312 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000009314 | PLP-170-000009314 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009317 | PLP-170-000009317 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009322 | PLP-170-000009322 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009324 | PLP-170-000009324 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009326 | PLP-170-000009337 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009340 | PLP-170-000009341 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009343 | PLP-170-000009346 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009349 | PLP-170-000009349 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000009376 | PLP-170-000009378 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009381 | PLP-170-000009382 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009393 | PLP-170-000009397 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009400 | PLP-170-000009400 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009402 | PLP-170-000009405 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009408 | PLP-170-000009408 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009417 | PLP-170-000009417 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009422 | PLP-170-000009423 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000009428 | PLP-170-000009428 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009430 | PLP-170-000009430 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009444 | PLP-170-000009444 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009452 | PLP-170-000009453 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009456 | PLP-170-000009456 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009459 | PLP-170-000009459 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009462 | PLP-170-000009462 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009465 | PLP-170-000009465 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000009469 | PLP-170-000009469 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009472 | PLP-170-000009473 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009475 | PLP-170-000009475 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009477 | PLP-170-000009479 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009481 | PLP-170-000009481 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009484 | PLP-170-000009485 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009487 | PLP-170-000009488 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009495 | PLP-170-000009498 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000009502 | PLP-170-000009502 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009506 | PLP-170-000009506 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009508 | PLP-170-000009508 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009510 | PLP-170-000009510 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009513 | PLP-170-000009514 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009516 | PLP-170-000009516 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009518 | PLP-170-000009518 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009521 | PLP-170-000009521 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000009526 | PLP-170-000009528 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009531 | PLP-170-000009534 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009536 | PLP-170-000009537 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009539 | PLP-170-000009539 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009551 | PLP-170-000009553 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009555 | PLP-170-000009555 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009559 | PLP-170-000009559 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009564 | PLP-170-000009564 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000009566 | PLP-170-000009566 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009569 | PLP-170-000009571 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009584 | PLP-170-000009585 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009587 | PLP-170-000009587 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009589 | PLP-170-000009592 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009594 | PLP-170-000009595 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009598 | PLP-170-000009600 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009611 | PLP-170-000009614 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000009620 | PLP-170-000009622 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009624 | PLP-170-000009624 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009631 | PLP-170-000009631 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009637 | PLP-170-000009637 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009639 | PLP-170-000009642 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009650 | PLP-170-000009651 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009653 | PLP-170-000009654 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009657 | PLP-170-000009657 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000009659 | PLP-170-000009660 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009662 | PLP-170-000009667 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009669 | PLP-170-000009672 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009677 | PLP-170-000009681 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009683 | PLP-170-000009683 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009685 | PLP-170-000009686 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009688 | PLP-170-000009689 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009699 | PLP-170-000009699 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000009701 | PLP-170-000009701 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009704 | PLP-170-000009708 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009712 | PLP-170-000009712 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009714 | PLP-170-000009719 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009723 | PLP-170-000009723 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009731 | PLP-170-000009733 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009737 | PLP-170-000009740 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009742 | PLP-170-000009745 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000009748 | PLP-170-000009748 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009750 | PLP-170-000009753 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009755 | PLP-170-000009758 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009760 | PLP-170-000009760 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009764 | PLP-170-000009767 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009769 | PLP-170-000009770 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009772 | PLP-170-000009773 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009776 | PLP-170-000009780 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000009784 | PLP-170-000009785 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009788 | PLP-170-000009789 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009791 | PLP-170-000009796 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009798 | PLP-170-000009806 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009808 | PLP-170-000009809 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009811 | PLP-170-000009819 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009821 | PLP-170-000009840 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009842 | PLP-170-000009844 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000009846 | PLP-170-000009858 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009860 | PLP-170-000009870 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009872 | PLP-170-000009872 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009874 | PLP-170-000009875 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009878 | PLP-170-000009879 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009881 | PLP-170-000009882 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009884 | PLP-170-000009892 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009895 | PLP-170-000009895 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000009904 | PLP-170-000009907 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009910 | PLP-170-000009911 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009913 | PLP-170-000009918 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009920 | PLP-170-000009920 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009924 | PLP-170-000009924 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009926 | PLP-170-000009926 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009929 | PLP-170-000009929 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009931 | PLP-170-000009935 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000009937 | PLP-170-000009938 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009941 | PLP-170-000009950 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009954 | PLP-170-000009957 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009959 | PLP-170-000009961 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009963 | PLP-170-000009965 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009971 | PLP-170-000009971 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009974 | PLP-170-000009977 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009980 | PLP-170-000009983 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000009985 | PLP-170-000009988 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009992 | PLP-170-000009992 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009997 | PLP-170-000010002 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010006 | PLP-170-000010007 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010013 | PLP-170-000010013 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010015 | PLP-170-000010015 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010017 | PLP-170-000010022 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010024 | PLP-170-000010024 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000010026 | PLP-170-000010031 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010034 | PLP-170-000010040 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010043 | PLP-170-000010043 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010049 | PLP-170-000010052 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010054 | PLP-170-000010054 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010057 | PLP-170-000010057 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010059 | PLP-170-000010059 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010070 | PLP-170-000010070 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000010072 | PLP-170-000010072 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010074 | PLP-170-000010080 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010082 | PLP-170-000010082 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010084 | PLP-170-000010086 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010093 | PLP-170-000010095 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010097 | PLP-170-000010100 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010102 | PLP-170-000010102 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010105 | PLP-170-000010105 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000010107 | PLP-170-000010107 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010109 | PLP-170-000010109 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010111 | PLP-170-000010121 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010124 | PLP-170-000010124 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010126 | PLP-170-000010127 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010129 | PLP-170-000010144 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010146 | PLP-170-000010148 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010150 | PLP-170-000010150 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000010155 | PLP-170-000010155 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010157 | PLP-170-000010163 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010167 | PLP-170-000010167 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010169 | PLP-170-000010170 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010172 | PLP-170-000010173 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010176 | PLP-170-000010176 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010179 | PLP-170-000010180 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010184 | PLP-170-000010184 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000010188 | PLP-170-000010189 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010192 | PLP-170-000010193 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010197 | PLP-170-000010198 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010200 | PLP-170-000010203 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010205 | PLP-170-000010205 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010207 | PLP-170-000010207 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010210 | PLP-170-000010215 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010217 | PLP-170-000010231 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000010233 | PLP-170-000010243 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010245 | PLP-170-000010245 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010247 | PLP-170-000010250 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010252 | PLP-170-000010254 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010256 | PLP-170-000010266 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010270 | PLP-170-000010281 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010283 | PLP-170-000010289 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010291 | PLP-170-000010291 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000010293 | PLP-170-000010297 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010299 | PLP-170-000010310 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010312 | PLP-170-000010324 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010327 | PLP-170-000010329 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010331 | PLP-170-000010334 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010336 | PLP-170-000010344 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010348 | PLP-170-000010348 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010350 | PLP-170-000010351 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000010353 | PLP-170-000010353 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010355 | PLP-170-000010357 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010359 | PLP-170-000010377 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010382 | PLP-170-000010383 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010387 | PLP-170-000010420 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010422 | PLP-170-000010430 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010433 | PLP-170-000010440 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010442 | PLP-170-000010443 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000010445 | PLP-170-000010446 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010455 | PLP-170-000010457 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010459 | PLP-170-000010459 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010462 | PLP-170-000010471 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010475 | PLP-170-000010535 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010538 | PLP-170-000010539 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010541 | PLP-170-000010560 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010562 | PLP-170-000010568 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000010570 | PLP-170-000010570 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010581 | PLP-170-000010581 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010591 | PLP-170-000010594 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010597 | PLP-170-000010602 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010604 | PLP-170-000010604 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010606 | PLP-170-000010617 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010619 | PLP-170-000010619 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010621 | PLP-170-000010633 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000010637 | PLP-170-000010637 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010640 | PLP-170-000010644 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010647 | PLP-170-000010648 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010651 | PLP-170-000010653 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010655 | PLP-170-000010663 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010665 | PLP-170-000010665 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010667 | PLP-170-000010667 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010670 | PLP-170-000010670 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000010672 | PLP-170-000010673 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010677 | PLP-170-000010701 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010706 | PLP-170-000010706 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010709 | PLP-170-000010712 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010714 | PLP-170-000010715 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010717 | PLP-170-000010729 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010731 | PLP-170-000010731 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010733 | PLP-170-000010734 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000010737 | PLP-170-000010737 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010740 | PLP-170-000010740 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010743 | PLP-170-000010746 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010748 | PLP-170-000010778 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010780 | PLP-170-000010780 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010782 | PLP-170-000010784 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010788 | PLP-170-000010788 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010793 | PLP-170-000010793 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000010808 | PLP-170-000010808 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010810 | PLP-170-000010813 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010817 | PLP-170-000010818 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010828 | PLP-170-000010828 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010830 | PLP-170-000010830 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010837 | PLP-170-000010837 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010840 | PLP-170-000010844 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010849 | PLP-170-000010849 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000010851 | PLP-170-000010852 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010854 | PLP-170-000010857 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010859 | PLP-170-000010859 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010862 | PLP-170-000010864 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010876 | PLP-170-000010877 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010879 | PLP-170-000010880 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010882 | PLP-170-000010885 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010888 | PLP-170-000010896 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000010898 | PLP-170-000010899 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010901 | PLP-170-000010901 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010912 | PLP-170-000010912 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010914 | PLP-170-000010916 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010919 | PLP-170-000010920 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010929 | PLP-170-000010933 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010935 | PLP-170-000010935 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010938 | PLP-170-000010938 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000010941 | PLP-170-000010943 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010945 | PLP-170-000010946 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010948 | PLP-170-000010948 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010950 | PLP-170-000010952 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010954 | PLP-170-000010955 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010958 | PLP-170-000010959 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010963 | PLP-170-000010963 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010965 | PLP-170-000010969 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000010971 | PLP-170-000010971 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010973 | PLP-170-000010974 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010978 | PLP-170-000010982 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010996 | PLP-170-000010996 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011000 | PLP-170-000011010 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011015 | PLP-170-000011015 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011018 | PLP-170-000011018 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011020 | PLP-170-000011020 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000011022 | PLP-170-000011026 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011029 | PLP-170-000011034 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011036 | PLP-170-000011038 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011040 | PLP-170-000011040 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011042 | PLP-170-000011045 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011047 | PLP-170-000011052 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011054 | PLP-170-000011056 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011059 | PLP-170-000011064 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000011067 | PLP-170-000011067 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011069 | PLP-170-000011069 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011072 | PLP-170-000011073 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011075 | PLP-170-000011075 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011080 | PLP-170-000011080 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011083 | PLP-170-000011094 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011097 | PLP-170-000011103 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011106 | PLP-170-000011107 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000011110 | PLP-170-000011111 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011113 | PLP-170-000011116 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011120 | PLP-170-000011122 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011126 | PLP-170-000011127 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011129 | PLP-170-000011130 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011134 | PLP-170-000011136 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011138 | PLP-170-000011139 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011145 | PLP-170-000011149 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000011152 | PLP-170-000011154 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011158 | PLP-170-000011163 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011165 | PLP-170-000011165 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011172 | PLP-170-000011174 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011176 | PLP-170-000011177 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011179 | PLP-170-000011179 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011181 | PLP-170-000011186 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011188 | PLP-170-000011189 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000011195 | PLP-170-000011195 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011199 | PLP-170-000011200 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011202 | PLP-170-000011207 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011209 | PLP-170-000011222 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011231 | PLP-170-000011232 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011235 | PLP-170-000011236 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011240 | PLP-170-000011243 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011246 | PLP-170-000011246 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000011248 | PLP-170-000011256 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011258 | PLP-170-000011261 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011265 | PLP-170-000011270 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011274 | PLP-170-000011276 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011287 | PLP-170-000011290 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011294 | PLP-170-000011294 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011298 | PLP-170-000011298 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011300 | PLP-170-000011301 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000011303 | PLP-170-000011304 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011306 | PLP-170-000011309 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011315 | PLP-170-000011315 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011317 | PLP-170-000011317 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011319 | PLP-170-000011322 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011327 | PLP-170-000011340 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011342 | PLP-170-000011363 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011365 | PLP-170-000011368 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000011373 | PLP-170-000011373 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011376 | PLP-170-000011376 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011379 | PLP-170-000011381 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011383 | PLP-170-000011384 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011386 | PLP-170-000011387 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011393 | PLP-170-000011393 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011395 | PLP-170-000011395 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011398 | PLP-170-000011399 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000011402 | PLP-170-000011402 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011404 | PLP-170-000011405 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011421 | PLP-170-000011423 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011425 | PLP-170-000011437 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011439 | PLP-170-000011450 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011452 | PLP-170-000011452 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011454 | PLP-170-000011455 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011462 | PLP-170-000011462 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000011464 | PLP-170-000011464 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011469 | PLP-170-000011473 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011479 | PLP-170-000011479 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011484 | PLP-170-000011485 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011487 | PLP-170-000011487 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011489 | PLP-170-000011489 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011492 | PLP-170-000011492 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011494 | PLP-170-000011496 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000011499 | PLP-170-000011500 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011502 | PLP-170-000011506 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011508 | PLP-170-000011508 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011510 | PLP-170-000011510 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011539 | PLP-170-000011540 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011542 | PLP-170-000011542 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011545 | PLP-170-000011549 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011551 | PLP-170-000011551 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000011554 | PLP-170-000011554 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011556 | PLP-170-000011558 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011560 | PLP-170-000011565 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011570 | PLP-170-000011570 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011576 | PLP-170-000011578 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011580 | PLP-170-000011581 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011583 | PLP-170-000011587 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011592 | PLP-170-000011596 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000011601 | PLP-170-000011602 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011604 | PLP-170-000011604 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011606 | PLP-170-000011607 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011611 | PLP-170-000011612 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011614 | PLP-170-000011614 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011616 | PLP-170-000011616 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011618 | PLP-170-000011619 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011621 | PLP-170-000011623 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000011626 | PLP-170-000011626 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011630 | PLP-170-000011630 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011635 | PLP-170-000011637 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011641 | PLP-170-000011648 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011652 | PLP-170-000011652 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011654 | PLP-170-000011670 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011672 | PLP-170-000011672 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011676 | PLP-170-000011683 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000011685 | PLP-170-000011693 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011695 | PLP-170-000011695 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011698 | PLP-170-000011698 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011703 | PLP-170-000011705 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011708 | PLP-170-000011708 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011711 | PLP-170-000011719 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011722 | PLP-170-000011722 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011731 | PLP-170-000011732 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000011736 | PLP-170-000011743 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011748 | PLP-170-000011748 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011750 | PLP-170-000011753 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011759 | PLP-170-000011759 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011761 | PLP-170-000011764 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011766 | PLP-170-000011775 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011777 | PLP-170-000011777 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011780 | PLP-170-000011794 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000011796 | PLP-170-000011797 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011801 | PLP-170-000011805 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011807 | PLP-170-000011810 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011813 | PLP-170-000011819 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011821 | PLP-170-000011824 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011826 | PLP-170-000011831 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011839 | PLP-170-000011845 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011847 | PLP-170-000011858 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000011860 | PLP-170-000011869 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011872 | PLP-170-000011872 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011877 | PLP-170-000011877 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011879 | PLP-170-000011880 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011883 | PLP-170-000011883 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011886 | PLP-170-000011893 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011895 | PLP-170-000011895 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011902 | PLP-170-000011905 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000011909 | PLP-170-000011911 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011913 | PLP-170-000011916 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011919 | PLP-170-000011920 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011924 | PLP-170-000011933 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011935 | PLP-170-000011935 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011939 | PLP-170-000011942 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011946 | PLP-170-000011954 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011958 | PLP-170-000011959 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000011962 | PLP-170-000011962 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011966 | PLP-170-000011966 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011969 | PLP-170-000011972 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011975 | PLP-170-000011978 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011981 | PLP-170-000011982 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011987 | PLP-170-000011988 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011990 | PLP-170-000011990 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011992 | PLP-170-000011992 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000011994 | PLP-170-000012020 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012022 | PLP-170-000012024 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012026 | PLP-170-000012026 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012029 | PLP-170-000012031 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012039 | PLP-170-000012039 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012042 | PLP-170-000012042 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012051 | PLP-170-000012053 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012059 | PLP-170-000012061 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000012063 | PLP-170-000012064 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012066 | PLP-170-000012067 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012072 | PLP-170-000012072 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012074 | PLP-170-000012076 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012079 | PLP-170-000012084 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012087 | PLP-170-000012090 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012094 | PLP-170-000012094 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012098 | PLP-170-000012107 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000012110 | PLP-170-000012115 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012119 | PLP-170-000012119 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012121 | PLP-170-000012130 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012136 | PLP-170-000012139 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012144 | PLP-170-000012144 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012146 | PLP-170-000012149 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012152 | PLP-170-000012154 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012158 | PLP-170-000012163 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000012165 | PLP-170-000012167 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012179 | PLP-170-000012182 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012191 | PLP-170-000012191 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012193 | PLP-170-000012195 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012198 | PLP-170-000012198 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012200 | PLP-170-000012201 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012203 | PLP-170-000012205 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012213 | PLP-170-000012218 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000012220 | PLP-170-000012221 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012223 | PLP-170-000012246 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012248 | PLP-170-000012257 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012265 | PLP-170-000012265 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012268 | PLP-170-000012278 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012280 | PLP-170-000012280 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012282 | PLP-170-000012284 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012288 | PLP-170-000012295 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000012298 | PLP-170-000012300 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012302 | PLP-170-000012312 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012314 | PLP-170-000012315 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012318 | PLP-170-000012320 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012322 | PLP-170-000012322 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012325 | PLP-170-000012327 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012329 | PLP-170-000012334 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012336 | PLP-170-000012339 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000012341 | PLP-170-000012342 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012344 | PLP-170-000012347 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012350 | PLP-170-000012350 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012352 | PLP-170-000012352 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012354 | PLP-170-000012364 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012366 | PLP-170-000012367 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012372 | PLP-170-000012372 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012374 | PLP-170-000012374 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000012376 | PLP-170-000012376 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012378 | PLP-170-000012379 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012381 | PLP-170-000012384 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012386 | PLP-170-000012406 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012408 | PLP-170-000012412 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012414 | PLP-170-000012419 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012425 | PLP-170-000012428 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012431 | PLP-170-000012436 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000012438 | PLP-170-000012443 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012445 | PLP-170-000012447 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012449 | PLP-170-000012466 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012480 | PLP-170-000012480 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012489 | PLP-170-000012489 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012491 | PLP-170-000012491 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012493 | PLP-170-000012494 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012498 | PLP-170-000012498 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000012503 | PLP-170-000012503 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012505 | PLP-170-000012509 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012514 | PLP-170-000012520 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012525 | PLP-170-000012526 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012530 | PLP-170-000012532 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012534 | PLP-170-000012536 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012538 | PLP-170-000012539 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012545 | PLP-170-000012571 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000012573 | PLP-170-000012573 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012578 | PLP-170-000012599 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012601 | PLP-170-000012606 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012608 | PLP-170-000012615 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012617 | PLP-170-000012618 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012620 | PLP-170-000012620 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012622 | PLP-170-000012622 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012624 | PLP-170-000012625 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000012627 | PLP-170-000012636 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012638 | PLP-170-000012644 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012646 | PLP-170-000012651 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012653 | PLP-170-000012654 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012657 | PLP-170-000012657 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012659 | PLP-170-000012675 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012678 | PLP-170-000012681 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012684 | PLP-170-000012685 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000012687 | PLP-170-000012690 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012692 | PLP-170-000012694 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012696 | PLP-170-000012700 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012703 | PLP-170-000012731 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012733 | PLP-170-000012735 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012738 | PLP-170-000012740 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012742 | PLP-170-000012750 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012752 | PLP-170-000012752 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000012754 | PLP-170-000012759 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012761 | PLP-170-000012761 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012764 | PLP-170-000012766 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012768 | PLP-170-000012769 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012772 | PLP-170-000012775 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012777 | PLP-170-000012788 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012793 | PLP-170-000012799 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012802 | PLP-170-000012803 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000012805 | PLP-170-000012814 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012816 | PLP-170-000012818 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012820 | PLP-170-000012821 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012823 | PLP-170-000012825 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012827 | PLP-170-000012829 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012832 | PLP-170-000012834 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012836 | PLP-170-000012836 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012839 | PLP-170-000012844 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000012848 | PLP-170-000012852 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012854 | PLP-170-000012858 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012862 | PLP-170-000012862 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012868 | PLP-170-000012871 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012874 | PLP-170-000012874 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012876 | PLP-170-000012876 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012881 | PLP-170-000012882 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012889 | PLP-170-000012890 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000012912 | PLP-170-000012914 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012916 | PLP-170-000012920 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012924 | PLP-170-000012934 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012936 | PLP-170-000012943 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012945 | PLP-170-000012946 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012949 | PLP-170-000012949 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012951 | PLP-170-000012952 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012955 | PLP-170-000012965 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000012968 | PLP-170-000012968 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012972 | PLP-170-000012985 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012987 | PLP-170-000012988 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012990 | PLP-170-000012990 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012992 | PLP-170-000013001 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013003 | PLP-170-000013013 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013015 | PLP-170-000013019 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013021 | PLP-170-000013033 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000013035 | PLP-170-000013037 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013039 | PLP-170-000013040 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013043 | PLP-170-000013070 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013072 | PLP-170-000013073 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013076 | PLP-170-000013077 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013079 | PLP-170-000013086 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013088 | PLP-170-000013094 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013097 | PLP-170-000013099 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000013101 | PLP-170-000013112 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013114 | PLP-170-000013116 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013118 | PLP-170-000013121 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013124 | PLP-170-000013126 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013128 | PLP-170-000013134 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013136 | PLP-170-000013148 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013150 | PLP-170-000013163 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013182 | PLP-170-000013191 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000013200 | PLP-170-000013200 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013202 | PLP-170-000013202 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013204 | PLP-170-000013204 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013212 | PLP-170-000013212 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013230 | PLP-170-000013274 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013277 | PLP-170-000013277 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013279 | PLP-170-000013279 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013281 | PLP-170-000013282 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000013289 | PLP-170-000013298 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013309 | PLP-170-000013310 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013313 | PLP-170-000013324 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013326 | PLP-170-000013329 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013331 | PLP-170-000013351 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013355 | PLP-170-000013355 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013359 | PLP-170-000013361 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013370 | PLP-170-000013371 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000013373 | PLP-170-000013373 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013376 | PLP-170-000013378 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013381 | PLP-170-000013382 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013385 | PLP-170-000013385 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013387 | PLP-170-000013394 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013398 | PLP-170-000013406 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013409 | PLP-170-000013413 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013419 | PLP-170-000013420 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000013422 | PLP-170-000013427 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013429 | PLP-170-000013429 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013431 | PLP-170-000013432 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013434 | PLP-170-000013448 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013450 | PLP-170-000013486 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013488 | PLP-170-000013492 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013494 | PLP-170-000013495 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013497 | PLP-170-000013497 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000013500 | PLP-170-000013523 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013536 | PLP-170-000013542 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013544 | PLP-170-000013555 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013559 | PLP-170-000013564 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013567 | PLP-170-000013574 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013577 | PLP-170-000013581 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013583 | PLP-170-000013600 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013602 | PLP-170-000013612 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000013614 | PLP-170-000013624 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013626 | PLP-170-000013645 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013647 | PLP-170-000013651 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013653 | PLP-170-000013665 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013668 | PLP-170-000013673 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013675 | PLP-170-000013690 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013692 | PLP-170-000013692 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013694 | PLP-170-000013694 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000013699 | PLP-170-000013704 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013713 | PLP-170-000013713 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013715 | PLP-170-000013715 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013719 | PLP-170-000013719 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013725 | PLP-170-000013726 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013733 | PLP-170-000013757 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013761 | PLP-170-000013774 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013776 | PLP-170-000013777 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000013779 | PLP-170-000013779 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013781 | PLP-170-000013781 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013783 | PLP-170-000013784 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013786 | PLP-170-000013786 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013788 | PLP-170-000013790 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013793 | PLP-170-000013795 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013797 | PLP-170-000013798 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013802 | PLP-170-000013810 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000013812 | PLP-170-000013828 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013831 | PLP-170-000013833 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013835 | PLP-170-000013847 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013849 | PLP-170-000013850 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013857 | PLP-170-000013861 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013864 | PLP-170-000013867 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013869 | PLP-170-000013884 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013886 | PLP-170-000013902 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000013904 | PLP-170-000013906 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013908 | PLP-170-000013908 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013910 | PLP-170-000013910 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013918 | PLP-170-000013923 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013925 | PLP-170-000013927 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013930 | PLP-170-000013931 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013933 | PLP-170-000013934 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013937 | PLP-170-000013938 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000013940 | PLP-170-000013946 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013948 | PLP-170-000013948 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013951 | PLP-170-000013951 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013953 | PLP-170-000013954 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013956 | PLP-170-000013956 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013958 | PLP-170-000013958 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013960 | PLP-170-000013961 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013964 | PLP-170-000013995 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000013997 | PLP-170-000013998 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014000 | PLP-170-000014012 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014014 | PLP-170-000014017 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014019 | PLP-170-000014022 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014024 | PLP-170-000014025 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014027 | PLP-170-000014027 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014030 | PLP-170-000014031 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014033 | PLP-170-000014042 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000014044 | PLP-170-000014044 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014046 | PLP-170-000014048 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014050 | PLP-170-000014058 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014063 | PLP-170-000014064 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014068 | PLP-170-000014071 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014074 | PLP-170-000014074 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014076 | PLP-170-000014083 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014086 | PLP-170-000014088 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000014093 | PLP-170-000014093 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014096 | PLP-170-000014096 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014105 | PLP-170-000014105 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014112 | PLP-170-000014114 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014125 | PLP-170-000014125 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014130 | PLP-170-000014133 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014138 | PLP-170-000014139 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014148 | PLP-170-000014149 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000014151 | PLP-170-000014151 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014153 | PLP-170-000014157 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014159 | PLP-170-000014159 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014162 | PLP-170-000014162 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014165 | PLP-170-000014166 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014169 | PLP-170-000014169 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014175 | PLP-170-000014177 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014183 | PLP-170-000014184 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000014196 | PLP-170-000014196 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014199 | PLP-170-000014209 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014212 | PLP-170-000014212 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014214 | PLP-170-000014214 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014216 | PLP-170-000014216 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014218 | PLP-170-000014221 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014225 | PLP-170-000014225 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014231 | PLP-170-000014232 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000014235 | PLP-170-000014236 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014239 | PLP-170-000014240 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014249 | PLP-170-000014249 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014251 | PLP-170-000014251 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014253 | PLP-170-000014253 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014256 | PLP-170-000014257 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014259 | PLP-170-000014262 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014266 | PLP-170-000014267 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000014270 | PLP-170-000014270 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014272 | PLP-170-000014273 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014280 | PLP-170-000014280 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014282 | PLP-170-000014283 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014285 | PLP-170-000014286 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014288 | PLP-170-000014290 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014294 | PLP-170-000014295 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014297 | PLP-170-000014297 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000014300 | PLP-170-000014300 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014308 | PLP-170-000014308 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014310 | PLP-170-000014311 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014319 | PLP-170-000014319 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014326 | PLP-170-000014328 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014337 | PLP-170-000014337 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014342 | PLP-170-000014342 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014351 | PLP-170-000014351 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000014355 | PLP-170-000014356 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014360 | PLP-170-000014360 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014366 | PLP-170-000014366 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014368 | PLP-170-000014368 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014371 | PLP-170-000014371 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014373 | PLP-170-000014373 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014375 | PLP-170-000014375 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014377 | PLP-170-000014377 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000014383 | PLP-170-000014383 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014387 | PLP-170-000014388 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014390 | PLP-170-000014390 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014396 | PLP-170-000014396 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014402 | PLP-170-000014402 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014406 | PLP-170-000014407 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014410 | PLP-170-000014413 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014421 | PLP-170-000014421 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000014425 | PLP-170-000014425 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014431 | PLP-170-000014431 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014434 | PLP-170-000014435 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014439 | PLP-170-000014439 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014443 | PLP-170-000014443 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014463 | PLP-170-000014463 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014466 | PLP-170-000014466 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014470 | PLP-170-000014470 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000014478 | PLP-170-000014478 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014501 | PLP-170-000014503 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014521 | PLP-170-000014521 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014526 | PLP-170-000014526 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014530 | PLP-170-000014530 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014534 | PLP-170-000014535 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014541 | PLP-170-000014541 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014543 | PLP-170-000014543 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000014547 | PLP-170-000014547 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014559 | PLP-170-000014559 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014571 | PLP-170-000014571 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014596 | PLP-170-000014596 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014611 | PLP-170-000014612 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014617 | PLP-170-000014617 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014620 | PLP-170-000014621 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014623 | PLP-170-000014623 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000014633 | PLP-170-000014635 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014637 | PLP-170-000014638 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014640 | PLP-170-000014640 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014644 | PLP-170-000014645 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014647 | PLP-170-000014647 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014649 | PLP-170-000014649 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014651 | PLP-170-000014651 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014656 | PLP-170-000014658 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000014661 | PLP-170-000014661 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014665 | PLP-170-000014665 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014675 | PLP-170-000014676 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014679 | PLP-170-000014679 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014684 | PLP-170-000014685 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014687 | PLP-170-000014687 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014689 | PLP-170-000014689 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014699 | PLP-170-000014700 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000014703 | PLP-170-000014703 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014705 | PLP-170-000014706 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014736 | PLP-170-000014736 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014741 | PLP-170-000014743 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014748 | PLP-170-000014748 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014750 | PLP-170-000014750 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014752 | PLP-170-000014752 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014754 | PLP-170-000014755 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000014774 | PLP-170-000014776 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014778 | PLP-170-000014781 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014783 | PLP-170-000014787 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014793 | PLP-170-000014794 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014796 | PLP-170-000014797 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014800 | PLP-170-000014800 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014803 | PLP-170-000014805 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014808 | PLP-170-000014808 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000014811 | PLP-170-000014811 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014814 | PLP-170-000014816 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014818 | PLP-170-000014820 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014826 | PLP-170-000014826 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014828 | PLP-170-000014828 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014843 | PLP-170-000014846 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014859 | PLP-170-000014863 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014868 | PLP-170-000014871 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000014875 | PLP-170-000014875 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014878 | PLP-170-000014879 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014894 | PLP-170-000014894 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014897 | PLP-170-000014897 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014900 | PLP-170-000014900 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014905 | PLP-170-000014906 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014908 | PLP-170-000014910 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014913 | PLP-170-000014915 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000014920 | PLP-170-000014920 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014930 | PLP-170-000014931 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014933 | PLP-170-000014933 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014935 | PLP-170-000014939 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014942 | PLP-170-000014942 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014948 | PLP-170-000014949 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014964 | PLP-170-000014964 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014966 | PLP-170-000014967 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000014999 | PLP-170-000015000 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015002 | PLP-170-000015003 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015005 | PLP-170-000015009 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015016 | PLP-170-000015019 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015022 | PLP-170-000015022 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015025 | PLP-170-000015025 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015027 | PLP-170-000015027 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015030 | PLP-170-000015030 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000015033 | PLP-170-000015035 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015037 | PLP-170-000015037 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015039 | PLP-170-000015041 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015044 | PLP-170-000015052 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015054 | PLP-170-000015063 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015067 | PLP-170-000015079 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015082 | PLP-170-000015082 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015084 | PLP-170-000015084 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000015086 | PLP-170-000015087 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015089 | PLP-170-000015091 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015093 | PLP-170-000015097 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015100 | PLP-170-000015102 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015104 | PLP-170-000015109 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015112 | PLP-170-000015120 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015122 | PLP-170-000015122 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015125 | PLP-170-000015130 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000015133 | PLP-170-000015134 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015139 | PLP-170-000015141 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015143 | PLP-170-000015144 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015147 | PLP-170-000015147 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015150 | PLP-170-000015151 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015154 | PLP-170-000015172 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015180 | PLP-170-000015180 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015188 | PLP-170-000015193 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000015198 | PLP-170-000015200 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015204 | PLP-170-000015210 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015212 | PLP-170-000015228 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015230 | PLP-170-000015231 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015235 | PLP-170-000015235 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015237 | PLP-170-000015237 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015240 | PLP-170-000015243 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015252 | PLP-170-000015252 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000015254 | PLP-170-000015258 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015267 | PLP-170-000015279 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015286 | PLP-170-000015288 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015294 | PLP-170-000015294 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015302 | PLP-170-000015305 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015307 | PLP-170-000015317 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015319 | PLP-170-000015320 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015327 | PLP-170-000015328 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000015331 | PLP-170-000015342 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015344 | PLP-170-000015344 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015346 | PLP-170-000015346 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015348 | PLP-170-000015366 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015368 | PLP-170-000015371 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015373 | PLP-170-000015374 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015380 | PLP-170-000015380 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015383 | PLP-170-000015385 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000015393 | PLP-170-000015393 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015395 | PLP-170-000015404 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015406 | PLP-170-000015406 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015408 | PLP-170-000015421 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015424 | PLP-170-000015424 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015426 | PLP-170-000015427 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015429 | PLP-170-000015430 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015433 | PLP-170-000015433 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000015435 | PLP-170-000015435 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015437 | PLP-170-000015452 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015454 | PLP-170-000015462 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015464 | PLP-170-000015516 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015518 | PLP-170-000015521 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015526 | PLP-170-000015530 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015535 | PLP-170-000015537 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015539 | PLP-170-000015544 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000015546 | PLP-170-000015546 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015548 | PLP-170-000015552 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015554 | PLP-170-000015554 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015557 | PLP-170-000015560 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015562 | PLP-170-000015564 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015572 | PLP-170-000015574 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015576 | PLP-170-000015581 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015585 | PLP-170-000015589 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000015592 | PLP-170-000015596 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015598 | PLP-170-000015598 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015600 | PLP-170-000015605 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015607 | PLP-170-000015607 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015609 | PLP-170-000015609 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015611 | PLP-170-000015633 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015636 | PLP-170-000015638 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015648 | PLP-170-000015649 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000015652 | PLP-170-000015652 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015655 | PLP-170-000015655 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015657 | PLP-170-000015662 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015667 | PLP-170-000015669 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015672 | PLP-170-000015672 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015674 | PLP-170-000015674 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015680 | PLP-170-000015680 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015682 | PLP-170-000015686 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000015688 | PLP-170-000015688 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015690 | PLP-170-000015691 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015693 | PLP-170-000015693 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015696 | PLP-170-000015701 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015704 | PLP-170-000015706 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015708 | PLP-170-000015710 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015713 | PLP-170-000015715 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015718 | PLP-170-000015724 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000015726 | PLP-170-000015726 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015730 | PLP-170-000015731 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015736 | PLP-170-000015740 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015742 | PLP-170-000015742 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015744 | PLP-170-000015748 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015750 | PLP-170-000015751 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015754 | PLP-170-000015767 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015771 | PLP-170-000015771 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000015778 | PLP-170-000015795 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015797 | PLP-170-000015798 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015800 | PLP-170-000015802 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015807 | PLP-170-000015826 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015829 | PLP-170-000015833 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015837 | PLP-170-000015838 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015840 | PLP-170-000015845 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015847 | PLP-170-000015858 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000015860 | PLP-170-000015861 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015863 | PLP-170-000015863 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015865 | PLP-170-000015868 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015872 | PLP-170-000015872 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015874 | PLP-170-000015876 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015878 | PLP-170-000015879 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015881 | PLP-170-000015884 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015886 | PLP-170-000015890 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000015892 | PLP-170-000015894 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015896 | PLP-170-000015900 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015903 | PLP-170-000015903 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015906 | PLP-170-000015912 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015921 | PLP-170-000015924 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015926 | PLP-170-000015935 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015938 | PLP-170-000015939 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015941 | PLP-170-000015948 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000015950 | PLP-170-000015957 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015962 | PLP-170-000015967 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015969 | PLP-170-000015970 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015972 | PLP-170-000015977 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015979 | PLP-170-000015984 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015987 | PLP-170-000015996 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015999 | PLP-170-000016005 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016010 | PLP-170-000016010 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000016013 | PLP-170-000016027 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016034 | PLP-170-000016034 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016037 | PLP-170-000016037 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016039 | PLP-170-000016040 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016042 | PLP-170-000016044 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016046 | PLP-170-000016059 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016061 | PLP-170-000016068 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016073 | PLP-170-000016102 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000016104 | PLP-170-000016107 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016109 | PLP-170-000016110 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016114 | PLP-170-000016114 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016117 | PLP-170-000016121 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016125 | PLP-170-000016125 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016131 | PLP-170-000016131 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016133 | PLP-170-000016133 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016135 | PLP-170-000016140 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000016143 | PLP-170-000016144 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016146 | PLP-170-000016147 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016149 | PLP-170-000016149 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016151 | PLP-170-000016152 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016164 | PLP-170-000016164 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016167 | PLP-170-000016169 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016172 | PLP-170-000016172 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016176 | PLP-170-000016178 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000016181 | PLP-170-000016185 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016194 | PLP-170-000016194 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016196 | PLP-170-000016203 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016216 | PLP-170-000016216 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016221 | PLP-170-000016223 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016227 | PLP-170-000016227 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016234 | PLP-170-000016236 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016240 | PLP-170-000016240 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000016242 | PLP-170-000016243 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016245 | PLP-170-000016245 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016251 | PLP-170-000016251 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016258 | PLP-170-000016263 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016266 | PLP-170-000016276 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016282 | PLP-170-000016282 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016284 | PLP-170-000016284 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016286 | PLP-170-000016289 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000016291 | PLP-170-000016293 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016295 | PLP-170-000016295 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016297 | PLP-170-000016300 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016302 | PLP-170-000016302 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016304 | PLP-170-000016304 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016309 | PLP-170-000016309 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016311 | PLP-170-000016313 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016316 | PLP-170-000016320 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000016322 | PLP-170-000016323 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016325 | PLP-170-000016327 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016330 | PLP-170-000016331 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016333 | PLP-170-000016339 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016341 | PLP-170-000016363 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016365 | PLP-170-000016367 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016369 | PLP-170-000016376 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016378 | PLP-170-000016380 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000016382 | PLP-170-000016383 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016385 | PLP-170-000016385 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016388 | PLP-170-000016388 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016392 | PLP-170-000016392 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016394 | PLP-170-000016402 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016405 | PLP-170-000016407 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016409 | PLP-170-000016412 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016414 | PLP-170-000016450 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000016453 | PLP-170-000016455 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016458 | PLP-170-000016464 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016466 | PLP-170-000016468 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016472 | PLP-170-000016473 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016478 | PLP-170-000016478 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016480 | PLP-170-000016480 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016482 | PLP-170-000016485 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016487 | PLP-170-000016487 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000016489 | PLP-170-000016494 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016496 | PLP-170-000016496 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016499 | PLP-170-000016501 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016503 | PLP-170-000016517 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016519 | PLP-170-000016520 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016526 | PLP-170-000016526 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016531 | PLP-170-000016531 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016533 | PLP-170-000016534 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000016536 | PLP-170-000016536 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016539 | PLP-170-000016563 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016571 | PLP-170-000016572 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016584 | PLP-170-000016585 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016587 | PLP-170-000016588 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016591 | PLP-170-000016593 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016596 | PLP-170-000016596 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016598 | PLP-170-000016598 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000016614 | PLP-170-000016615 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016618 | PLP-170-000016618 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016620 | PLP-170-000016623 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016625 | PLP-170-000016626 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016629 | PLP-170-000016629 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016637 | PLP-170-000016643 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016645 | PLP-170-000016646 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016656 | PLP-170-000016656 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000016659 | PLP-170-000016667 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/08 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016672 | PLP-170-000016676 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016681 | PLP-170-000016682 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016687 | PLP-170-000016690 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016702 | PLP-170-000016708 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016715 | PLP-170-000016715 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016717 | PLP-170-000016717 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016719 | PLP-170-000016719 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000016726 | PLP-170-000016729 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016732 | PLP-170-000016732 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016734 | PLP-170-000016734 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016745 | PLP-170-000016749 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016753 | PLP-170-000016756 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016759 | PLP-170-000016759 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016761 | PLP-170-000016764 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016766 | PLP-170-000016773 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000016776 | PLP-170-000016803 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016805 | PLP-170-000016805 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016807 | PLP-170-000016823 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016828 | PLP-170-000016836 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016838 | PLP-170-000016839 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016841 | PLP-170-000016842 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016845 | PLP-170-000016845 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016850 | PLP-170-000016850 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000016852 | PLP-170-000016853 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016855 | PLP-170-000016855 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016857 | PLP-170-000016857 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016861 | PLP-170-000016862 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016865 | PLP-170-000016884 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016892 | PLP-170-000016903 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016908 | PLP-170-000016909 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016912 | PLP-170-000016912 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000016918 | PLP-170-000016920 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016927 | PLP-170-000016934 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016937 | PLP-170-000016944 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016946 | PLP-170-000016946 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016948 | PLP-170-000016954 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016956 | PLP-170-000016956 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016960 | PLP-170-000016960 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016962 | PLP-170-000016964 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000016966 | PLP-170-000016966 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016968 | PLP-170-000016971 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016973 | PLP-170-000016975 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016979 | PLP-170-000016983 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016987 | PLP-170-000016989 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016998 | PLP-170-000017000 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017006 | PLP-170-000017009 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017020 | PLP-170-000017022 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000017024 | PLP-170-000017024 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017026 | PLP-170-000017034 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017038 | PLP-170-000017040 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017042 | PLP-170-000017042 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017047 | PLP-170-000017047 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017050 | PLP-170-000017050 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017063 | PLP-170-000017065 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017067 | PLP-170-000017069 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000017072 | PLP-170-000017077 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017079 | PLP-170-000017096 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017102 | PLP-170-000017103 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017105 | PLP-170-000017108 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017111 | PLP-170-000017114 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017127 | PLP-170-000017127 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017141 | PLP-170-000017141 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017144 | PLP-170-000017145 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000017149 | PLP-170-000017149 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017155 | PLP-170-000017155 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017157 | PLP-170-000017160 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017166 | PLP-170-000017167 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017176 | PLP-170-000017178 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017182 | PLP-170-000017187 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017193 | PLP-170-000017193 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017200 | PLP-170-000017200 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000017203 | PLP-170-000017203 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017213 | PLP-170-000017213 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017222 | PLP-170-000017227 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017230 | PLP-170-000017231 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017238 | PLP-170-000017239 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017245 | PLP-170-000017245 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017249 | PLP-170-000017251 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017257 | PLP-170-000017258 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000017261 | PLP-170-000017261 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017263 | PLP-170-000017265 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017269 | PLP-170-000017274 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017276 | PLP-170-000017278 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017293 | PLP-170-000017294 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017298 | PLP-170-000017298 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017300 | PLP-170-000017300 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017311 | PLP-170-000017314 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000017319 | PLP-170-000017319 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017321 | PLP-170-000017322 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017328 | PLP-170-000017328 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017330 | PLP-170-000017335 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017342 | PLP-170-000017350 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017354 | PLP-170-000017354 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017364 | PLP-170-000017364 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017371 | PLP-170-000017371 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000017373 | PLP-170-000017373 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017375 | PLP-170-000017375 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017378 | PLP-170-000017378 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017380 | PLP-170-000017380 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017382 | PLP-170-000017384 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017386 | PLP-170-000017398 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017401 | PLP-170-000017401 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017403 | PLP-170-000017410 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000017414 | PLP-170-000017422 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017427 | PLP-170-000017427 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017429 | PLP-170-000017429 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017441 | PLP-170-000017442 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017445 | PLP-170-000017445 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017453 | PLP-170-000017453 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017458 | PLP-170-000017462 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017464 | PLP-170-000017468 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000017470 | PLP-170-000017471 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017474 | PLP-170-000017476 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017478 | PLP-170-000017479 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017481 | PLP-170-000017483 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017486 | PLP-170-000017492 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017494 | PLP-170-000017496 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017503 | PLP-170-000017504 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017506 | PLP-170-000017509 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000017512 | PLP-170-000017514 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017517 | PLP-170-000017519 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017521 | PLP-170-000017521 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017523 | PLP-170-000017526 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017540 | PLP-170-000017543 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017545 | PLP-170-000017545 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017547 | PLP-170-000017552 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017569 | PLP-170-000017576 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000017581 | PLP-170-000017583 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017586 | PLP-170-000017588 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017593 | PLP-170-000017593 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017595 | PLP-170-000017595 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017598 | PLP-170-000017598 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017600 | PLP-170-000017600 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017602 | PLP-170-000017602 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017604 | PLP-170-000017604 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000017620 | PLP-170-000017622 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017626 | PLP-170-000017629 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017631 | PLP-170-000017644 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017646 | PLP-170-000017654 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017656 | PLP-170-000017657 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017661 | PLP-170-000017664 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017669 | PLP-170-000017672 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017674 | PLP-170-000017675 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000017677 | PLP-170-000017677 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017679 | PLP-170-000017682 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017684 | PLP-170-000017685 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017688 | PLP-170-000017695 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017698 | PLP-170-000017698 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017700 | PLP-170-000017700 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017702 | PLP-170-000017702 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017705 | PLP-170-000017708 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000017711 | PLP-170-000017712 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017714 | PLP-170-000017715 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017719 | PLP-170-000017719 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017721 | PLP-170-000017723 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017725 | PLP-170-000017734 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017736 | PLP-170-000017736 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017740 | PLP-170-000017740 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017742 | PLP-170-000017742 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000017748 | PLP-170-000017750 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017756 | PLP-170-000017759 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017769 | PLP-170-000017769 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017772 | PLP-170-000017773 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017775 | PLP-170-000017775 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017778 | PLP-170-000017787 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017790 | PLP-170-000017794 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017807 | PLP-170-000017810 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000017812 | PLP-170-000017815 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017817 | PLP-170-000017820 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017822 | PLP-170-000017826 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017828 | PLP-170-000017828 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017830 | PLP-170-000017830 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017833 | PLP-170-000017833 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017835 | PLP-170-000017836 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017838 | PLP-170-000017838 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000017841 | PLP-170-000017845 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017847 | PLP-170-000017847 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017849 | PLP-170-000017853 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017855 | PLP-170-000017858 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017864 | PLP-170-000017866 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017870 | PLP-170-000017873 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017875 | PLP-170-000017876 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017879 | PLP-170-000017881 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000017886 | PLP-170-000017889 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017891 | PLP-170-000017895 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017897 | PLP-170-000017898 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017903 | PLP-170-000017903 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017906 | PLP-170-000017907 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017920 | PLP-170-000017920 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017924 | PLP-170-000017925 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017931 | PLP-170-000017935 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000017937 | PLP-170-000017940 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017943 | PLP-170-000017949 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017954 | PLP-170-000017957 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017959 | PLP-170-000017966 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017968 | PLP-170-000017969 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017971 | PLP-170-000017973 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017982 | PLP-170-000017986 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017988 | PLP-170-000017988 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000017991 | PLP-170-000017991 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017998 | PLP-170-000018004 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000018006 | PLP-170-000018007 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000018010 | PLP-170-000018010 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000018013 | PLP-170-000018014 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000018016 | PLP-170-000018019 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000018021 | PLP-170-000018021 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000018027 | PLP-170-000018034 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000018036 | PLP-170-000018037 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000018039 | PLP-170-000018039 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000018043 | PLP-170-000018044 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000018053 | PLP-170-000018059 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000018062 | PLP-170-000018069 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000018071 | PLP-170-000018072 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000018088 | PLP-170-000018095 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000018121 | PLP-170-000018125 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000018135 | PLP-170-000018135 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000018137 | PLP-170-000018137 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000018139 | PLP-170-000018141 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000018144 | PLP-170-000018145 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000018147 | PLP-170-000018149 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000018153 | PLP-170-000018155 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000018157 | PLP-170-000018157 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000018162 | PLP-170-000018162 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 171 | PLP-171-000000001 | PLP-171-000000007 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000009 | PLP-171-000000009 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000011 | PLP-171-000000069 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000072 | PLP-171-000000126 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000128 | PLP-171-000000128 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000130 | PLP-171-000000130 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000132 | PLP-171-000000132 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000134 | PLP-171-000000134 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 171 | PLP-171-000000136 | PLP-171-000000139 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000141 | PLP-171-000000175 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000177 | PLP-171-000000185 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000188 | PLP-171-000000211 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000213 | PLP-171-000000225 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000227 | PLP-171-000000227 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000233 | PLP-171-000000233 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000242 | PLP-171-000000243 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 171 | PLP-171-000000245 | PLP-171-000000253 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000255 | PLP-171-000000255 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000257 | PLP-171-000000257 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000259 | PLP-171-000000270 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000272 | PLP-171-000000280 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000283 | PLP-171-000000283 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000285 | PLP-171-000000289 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000293 | PLP-171-000000297 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 171 | PLP-171-000000302 | PLP-171-000000318 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000320 | PLP-171-000000328 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000330 | PLP-171-000000333 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000335 | PLP-171-000000336 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000338 | PLP-171-000000346 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000349 | PLP-171-000000360 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000362 | PLP-171-000000364 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000366 | PLP-171-000000367 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 171 | PLP-171-000000369 | PLP-171-000000370 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000372 | PLP-171-000000376 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000380 | PLP-171-000000380 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000382 | PLP-171-000000386 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000388 | PLP-171-000000404 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000406 | PLP-171-000000411 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000413 | PLP-171-000000413 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000416 | PLP-171-000000421 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 171 | PLP-171-000000423 | PLP-171-000000429 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000432 | PLP-171-000000436 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000438 | PLP-171-000000440 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000442 | PLP-171-000000449 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000451 | PLP-171-000000465 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000467 | PLP-171-000000499 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000501 | PLP-171-000000502 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000504 | PLP-171-000000520 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 171 | PLP-171-000000522 | PLP-171-000000522 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000524 | PLP-171-000000524 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000526 | PLP-171-000000526 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000528 | PLP-171-000000529 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000531 | PLP-171-000000538 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000540 | PLP-171-000000543 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000545 | PLP-171-000000545 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000548 | PLP-171-000000561 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 171 | PLP-171-000000564 | PLP-171-000000564 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000566 | PLP-171-000000566 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000568 | PLP-171-000000572 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000574 | PLP-171-000000574 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000576 | PLP-171-000000579 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000581 | PLP-171-000000590 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000592 | PLP-171-000000600 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000602 | PLP-171-000000605 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 171 | PLP-171-000000607 | PLP-171-000000625 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000627 | PLP-171-000000630 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000634 | PLP-171-000000647 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000649 | PLP-171-000000649 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000652 | PLP-171-000000652 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000655 | PLP-171-000000656 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000659 | PLP-171-000000668 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000673 | PLP-171-000000675 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 171 | PLP-171-000000678 | PLP-171-000000682 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000684 | PLP-171-000000721 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000723 | PLP-171-000000734 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000736 | PLP-171-000000742 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000744 | PLP-171-000000745 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000748 | PLP-171-000000749 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000751 | PLP-171-000000751 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000753 | PLP-171-000000755 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 171 | PLP-171-000000759 | PLP-171-000000760 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000762 | PLP-171-000000764 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000766 | PLP-171-000000767 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000769 | PLP-171-000000770 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000772 | PLP-171-000000788 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000790 | PLP-171-000000804 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000806 | PLP-171-000000806 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000808 | PLP-171-000000818 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 171 | PLP-171-000000820 | PLP-171-000000820 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000823 | PLP-171-000000837 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000839 | PLP-171-000000839 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000842 | PLP-171-000000848 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000850 | PLP-171-000000851 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000853 | PLP-171-000000859 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000861 | PLP-171-000000879 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000881 | PLP-171-000000889 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 171 | PLP-171-000000891 | PLP-171-000000891 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000893 | PLP-171-000000899 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000901 | PLP-171-000000906 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000908 | PLP-171-000000909 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000912 | PLP-171-000000942 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000944 | PLP-171-000000948 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000951 | PLP-171-000000972 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000974 | PLP-171-000000982 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 171 | PLP-171-000000984 | PLP-171-000000984 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000987 | PLP-171-000001005 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001007 | PLP-171-000001050 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001052 | PLP-171-000001092 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001094 | PLP-171-000001143 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001146 | PLP-171-000001173 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001175 | PLP-171-000001175 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001177 | PLP-171-000001190 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 171 | PLP-171-000001192 | PLP-171-000001198 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001200 | PLP-171-000001226 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001228 | PLP-171-000001228 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001230 | PLP-171-000001234 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001236 | PLP-171-000001239 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001244 | PLP-171-000001244 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001247 | PLP-171-000001248 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001251 | PLP-171-000001251 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 171 | PLP-171-000001253 | PLP-171-000001253 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001256 | PLP-171-000001256 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001258 | PLP-171-000001260 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001263 | PLP-171-000001264 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001266 | PLP-171-000001269 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001271 | PLP-171-000001271 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001274 | PLP-171-000001285 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001287 | PLP-171-000001287 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 171 | PLP-171-000001290 | PLP-171-000001293 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001295 | PLP-171-000001295 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001297 | PLP-171-000001297 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001301 | PLP-171-000001301 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001303 | PLP-171-000001311 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001313 | PLP-171-000001314 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001316 | PLP-171-000001316 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001320 | PLP-171-000001320 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 171 | PLP-171-000001322 | PLP-171-000001323 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001325 | PLP-171-000001328 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001330 | PLP-171-000001330 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001333 | PLP-171-000001338 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001340 | PLP-171-000001345 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001347 | PLP-171-000001348 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001351 | PLP-171-000001351 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001353 | PLP-171-000001368 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 171 | PLP-171-000001370 | PLP-171-000001379 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001381 | PLP-171-000001387 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001389 | PLP-171-000001394 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001399 | PLP-171-000001400 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001402 | PLP-171-000001406 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001408 | PLP-171-000001445 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001447 | PLP-171-000001459 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001461 | PLP-171-000001463 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 171 | PLP-171-000001465 | PLP-171-000001470 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001472 | PLP-171-000001484 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001488 | PLP-171-000001493 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001502 | PLP-171-000001502 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001504 | PLP-171-000001505 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001508 | PLP-171-000001539 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001541 | PLP-171-000001556 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001558 | PLP-171-000001558 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 171 | PLP-171-000001562 | PLP-171-000001573 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001575 | PLP-171-000001578 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001580 | PLP-171-000001582 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001585 | PLP-171-000001585 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001587 | PLP-171-000001598 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001602 | PLP-171-000001639 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001641 | PLP-171-000001646 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001648 | PLP-171-000001682 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 171 | PLP-171-000001684 | PLP-171-000001684 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001686 | PLP-171-000001689 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001691 | PLP-171-000001691 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001693 | PLP-171-000001697 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001699 | PLP-171-000001707 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001712 | PLP-171-000001714 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001719 | PLP-171-000001720 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001723 | PLP-171-000001723 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 171 | PLP-171-000001726 | PLP-171-000001729 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001731 | PLP-171-000001734 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001737 | PLP-171-000001744 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001747 | PLP-171-000001751 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001755 | PLP-171-000001756 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001758 | PLP-171-000001758 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001760 | PLP-171-000001761 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001763 | PLP-171-000001763 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 171 | PLP-171-000001766 | PLP-171-000001777 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001779 | PLP-171-000001781 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001785 | PLP-171-000001785 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001787 | PLP-171-000001789 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001792 | PLP-171-000001798 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001801 | PLP-171-000001801 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001804 | PLP-171-000001817 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001819 | PLP-171-000001820 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 171 | PLP-171-000001822 | PLP-171-000001824 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001826 | PLP-171-000001826 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001830 | PLP-171-000001838 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001840 | PLP-171-000001842 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001844 | PLP-171-000001844 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001854 | PLP-171-000001857 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001860 | PLP-171-000001864 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001867 | PLP-171-000001868 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 171 | PLP-171-000001870 | PLP-171-000001871 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001873 | PLP-171-000001873 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001891 | PLP-171-000001900 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001905 | PLP-171-000001909 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001913 | PLP-171-000001914 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001917 | PLP-171-000001922 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001924 | PLP-171-000001927 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001930 | PLP-171-000001936 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 171 | PLP-171-000001939 | PLP-171-000001942 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001946 | PLP-171-000001950 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001952 | PLP-171-000001972 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001974 | PLP-171-000001988 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001991 | PLP-171-000001991 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001993 | PLP-171-000002000 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002002 | PLP-171-000002004 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002006 | PLP-171-000002006 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 171 | PLP-171-000002008 | PLP-171-000002028 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002030 | PLP-171-000002032 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002034 | PLP-171-000002034 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002036 | PLP-171-000002051 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002053 | PLP-171-000002058 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002061 | PLP-171-000002067 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002070 | PLP-171-000002070 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002072 | PLP-171-000002100 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 171 | PLP-171-000002103 | PLP-171-000002103 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002110 | PLP-171-000002110 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002115 | PLP-171-000002125 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002127 | PLP-171-000002143 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002145 | PLP-171-000002150 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002152 | PLP-171-000002154 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002156 | PLP-171-000002157 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002168 | PLP-171-000002185 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 171 | PLP-171-000002193 | PLP-171-000002193 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002195 | PLP-171-000002197 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002199 | PLP-171-000002203 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002205 | PLP-171-000002205 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002207 | PLP-171-000002207 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002209 | PLP-171-000002214 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002218 | PLP-171-000002218 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002220 | PLP-171-000002224 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 171 | PLP-171-000002226 | PLP-171-000002241 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002243 | PLP-171-000002249 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002251 | PLP-171-000002251 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002253 | PLP-171-000002255 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002259 | PLP-171-000002262 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002265 | PLP-171-000002268 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002270 | PLP-171-000002270 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002272 | PLP-171-000002276 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 171 | PLP-171-000002278 | PLP-171-000002284 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002287 | PLP-171-000002298 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002300 | PLP-171-000002304 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002306 | PLP-171-000002332 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002337 | PLP-171-000002337 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002343 | PLP-171-000002344 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002347 | PLP-171-000002348 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002351 | PLP-171-000002355 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 171 | PLP-171-000002357 | PLP-171-000002362 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002369 | PLP-171-000002369 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002371 | PLP-171-000002375 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002377 | PLP-171-000002406 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002408 | PLP-171-000002417 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002421 | PLP-171-000002422 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002424 | PLP-171-000002439 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002441 | PLP-171-000002444 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 171 | PLP-171-000002457 | PLP-171-000002458 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002461 | PLP-171-000002467 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002469 | PLP-171-000002469 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002471 | PLP-171-000002471 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002473 | PLP-171-000002473 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002482 | PLP-171-000002484 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002486 | PLP-171-000002486 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002495 | PLP-171-000002496 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 171 | PLP-171-000002498 | PLP-171-000002498 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002502 | PLP-171-000002510 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002512 | PLP-171-000002513 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002515 | PLP-171-000002525 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002527 | PLP-171-000002537 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002539 | PLP-171-000002540 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002543 | PLP-171-000002548 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002551 | PLP-171-000002557 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 171 | PLP-171-000002561 | PLP-171-000002574 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002576 | PLP-171-000002577 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002579 | PLP-171-000002582 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002585 | PLP-171-000002587 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002593 | PLP-171-000002593 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002597 | PLP-171-000002605 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002612 | PLP-171-000002616 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002618 | PLP-171-000002618 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 171 | PLP-171-000002621 | PLP-171-000002621 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002624 | PLP-171-000002630 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002635 | PLP-171-000002648 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002650 | PLP-171-000002650 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002652 | PLP-171-000002654 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002659 | PLP-171-000002660 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002662 | PLP-171-000002680 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002682 | PLP-171-000002684 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 171 | PLP-171-000002687 | PLP-171-000002687 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002689 | PLP-171-000002706 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002708 | PLP-171-000002716 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002718 | PLP-171-000002730 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002738 | PLP-171-000002757 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002759 | PLP-171-000002767 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002770 | PLP-171-000002770 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002772 | PLP-171-000002772 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 171 | PLP-171-000002777 | PLP-171-000002777 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002787 | PLP-171-000002787 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002790 | PLP-171-000002802 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002805 | PLP-171-000002805 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002810 | PLP-171-000002810 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002813 | PLP-171-000002816 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002821 | PLP-171-000002832 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002835 | PLP-171-000002839 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 171 | PLP-171-000002847 | PLP-171-000002847 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002850 | PLP-171-000002855 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002857 | PLP-171-000002862 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002866 | PLP-171-000002898 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002900 | PLP-171-000002901 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002905 | PLP-171-000002918 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002920 | PLP-171-000002975 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| RLP | 060 | RLP-060-000000001 | RLP-060-000000001 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000000005 | RLP-060-000000005 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000008 | RLP-060-000000009 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000012 | RLP-060-000000012 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000017 | RLP-060-000000018 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000022 | RLP-060-000000022 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000026 | RLP-060-000000028 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000031 | RLP-060-000000031 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000034 | RLP-060-000000034 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000000038 | RLP-060-000000039 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000042 | RLP-060-000000042 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000049 | RLP-060-000000051 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000053 | RLP-060-000000053 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000055 | RLP-060-000000055 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000059 | RLP-060-000000060 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000063 | RLP-060-000000063 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000067 | RLP-060-000000067 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000000069 | RLP-060-000000069 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000071 | RLP-060-000000072 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000076 | RLP-060-000000076 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000078 | RLP-060-000000078 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000081 | RLP-060-000000081 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000083 | RLP-060-000000083 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000086 | RLP-060-000000086 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000089 | RLP-060-000000090 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000000095 | RLP-060-000000097 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000102 | RLP-060-000000102 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000105 | RLP-060-000000112 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000114 | RLP-060-000000115 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000117 | RLP-060-000000117 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000119 | RLP-060-000000119 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000121 | RLP-060-000000130 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000133 | RLP-060-000000134 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000000136 | RLP-060-000000137 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000140 | RLP-060-000000141 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000143 | RLP-060-000000143 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000146 | RLP-060-000000148 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000150 | RLP-060-000000150 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000152 | RLP-060-000000152 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000154 | RLP-060-000000157 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000160 | RLP-060-000000160 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000000163 | RLP-060-000000165 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000171 | RLP-060-000000172 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000174 | RLP-060-000000174 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000176 | RLP-060-000000176 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000179 | RLP-060-000000181 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000184 | RLP-060-000000184 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000187 | RLP-060-000000187 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000190 | RLP-060-000000192 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000000197 | RLP-060-000000197 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000201 | RLP-060-000000201 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000207 | RLP-060-000000210 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000213 | RLP-060-000000213 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000216 | RLP-060-000000216 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000219 | RLP-060-000000221 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000223 | RLP-060-000000224 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000228 | RLP-060-000000228 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000000230 | RLP-060-000000232 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000234 | RLP-060-000000240 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000246 | RLP-060-000000246 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000248 | RLP-060-000000248 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000250 | RLP-060-000000255 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000259 | RLP-060-000000259 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000261 | RLP-060-000000262 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000264 | RLP-060-000000266 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000000269 | RLP-060-000000272 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000274 | RLP-060-000000274 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000277 | RLP-060-000000278 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000281 | RLP-060-000000281 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000283 | RLP-060-000000284 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000286 | RLP-060-000000289 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000291 | RLP-060-000000291 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000293 | RLP-060-000000293 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000000295 | RLP-060-000000296 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000300 | RLP-060-000000300 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000303 | RLP-060-000000303 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000307 | RLP-060-000000307 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000313 | RLP-060-000000313 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000316 | RLP-060-000000316 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000319 | RLP-060-000000319 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000321 | RLP-060-000000321 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000000326 | RLP-060-000000334 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000337 | RLP-060-000000342 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000344 | RLP-060-000000348 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000350 | RLP-060-000000351 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000353 | RLP-060-000000358 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000363 | RLP-060-000000363 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000379 | RLP-060-000000379 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000381 | RLP-060-000000382 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000000384 | RLP-060-000000384 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000387 | RLP-060-000000388 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000392 | RLP-060-000000392 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000396 | RLP-060-000000398 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000401 | RLP-060-000000401 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000403 | RLP-060-000000405 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000408 | RLP-060-000000409 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000412 | RLP-060-000000412 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000000415 | RLP-060-000000417 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000419 | RLP-060-000000419 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000421 | RLP-060-000000425 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000427 | RLP-060-000000427 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000429 | RLP-060-000000429 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000431 | RLP-060-000000432 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000434 | RLP-060-000000435 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000440 | RLP-060-000000442 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000000445 | RLP-060-000000445 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000448 | RLP-060-000000449 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000453 | RLP-060-000000453 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000455 | RLP-060-000000455 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000462 | RLP-060-000000463 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000466 | RLP-060-000000466 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000470 | RLP-060-000000472 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000475 | RLP-060-000000475 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000000479 | RLP-060-000000484 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000488 | RLP-060-000000488 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000490 | RLP-060-000000490 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000499 | RLP-060-000000499 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000501 | RLP-060-000000505 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000507 | RLP-060-000000507 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000509 | RLP-060-000000509 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000511 | RLP-060-000000511 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000000515 | RLP-060-000000515 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000519 | RLP-060-000000520 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000525 | RLP-060-000000526 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000529 | RLP-060-000000545 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000547 | RLP-060-000000547 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000549 | RLP-060-000000549 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000551 | RLP-060-000000551 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000555 | RLP-060-000000555 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000000557 | RLP-060-000000557 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000559 | RLP-060-000000563 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000565 | RLP-060-000000567 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000572 | RLP-060-000000573 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000575 | RLP-060-000000575 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000579 | RLP-060-000000579 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000582 | RLP-060-000000583 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000585 | RLP-060-000000587 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000000589 | RLP-060-000000589 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000593 | RLP-060-000000593 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000595 | RLP-060-000000598 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000600 | RLP-060-000000602 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000604 | RLP-060-000000606 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000609 | RLP-060-000000609 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000611 | RLP-060-000000614 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000616 | RLP-060-000000617 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000000620 | RLP-060-000000620 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000622 | RLP-060-000000627 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000629 | RLP-060-000000629 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000631 | RLP-060-000000632 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000634 | RLP-060-000000639 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000642 | RLP-060-000000642 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000644 | RLP-060-000000644 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000647 | RLP-060-000000649 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000000651 | RLP-060-000000656 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000662 | RLP-060-000000662 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000664 | RLP-060-000000666 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000668 | RLP-060-000000668 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000671 | RLP-060-000000673 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000675 | RLP-060-000000675 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000677 | RLP-060-000000680 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000683 | RLP-060-000000683 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000000685 | RLP-060-000000686 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000689 | RLP-060-000000689 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000693 | RLP-060-000000693 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000696 | RLP-060-000000698 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000700 | RLP-060-000000701 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000703 | RLP-060-000000703 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000708 | RLP-060-000000712 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000714 | RLP-060-000000716 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000000718 | RLP-060-000000722 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000724 | RLP-060-000000725 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000729 | RLP-060-000000729 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000731 | RLP-060-000000735 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000738 | RLP-060-000000738 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000744 | RLP-060-000000766 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000768 | RLP-060-000000768 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000770 | RLP-060-000000776 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000000778 | RLP-060-000000783 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000786 | RLP-060-000000786 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000788 | RLP-060-000000789 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000791 | RLP-060-000000791 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000795 | RLP-060-000000795 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000797 | RLP-060-000000800 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000803 | RLP-060-000000828 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000830 | RLP-060-000000836 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000000838 | RLP-060-000000847 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000849 | RLP-060-000000849 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000851 | RLP-060-000000851 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000856 | RLP-060-000000858 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000860 | RLP-060-000000861 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000864 | RLP-060-000000864 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000866 | RLP-060-000000866 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000875 | RLP-060-000000880 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000000882 | RLP-060-000000882 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000884 | RLP-060-000000887 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000890 | RLP-060-000000900 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000904 | RLP-060-000000904 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000907 | RLP-060-000000907 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000909 | RLP-060-000000910 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000917 | RLP-060-000000918 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000926 | RLP-060-000000928 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000000930 | RLP-060-000000934 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000937 | RLP-060-000000946 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000948 | RLP-060-000000954 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000956 | RLP-060-000000958 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000960 | RLP-060-000000962 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000964 | RLP-060-000000969 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000972 | RLP-060-000000972 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000974 | RLP-060-000000974 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000000977 | RLP-060-000000982 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000984 | RLP-060-000000989 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000992 | RLP-060-000000992 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000997 | RLP-060-000001008 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001010 | RLP-060-000001011 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001013 | RLP-060-000001013 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001015 | RLP-060-000001017 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001024 | RLP-060-000001027 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000001030 | RLP-060-000001032 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001050 | RLP-060-000001050 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001052 | RLP-060-000001052 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001072 | RLP-060-000001073 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001084 | RLP-060-000001084 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001088 | RLP-060-000001089 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001093 | RLP-060-000001093 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001097 | RLP-060-000001099 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000001101 | RLP-060-000001102 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001104 | RLP-060-000001104 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001106 | RLP-060-000001106 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001108 | RLP-060-000001108 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001110 | RLP-060-000001110 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001112 | RLP-060-000001112 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001118 | RLP-060-000001121 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001124 | RLP-060-000001125 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000001128 | RLP-060-000001144 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001146 | RLP-060-000001147 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001150 | RLP-060-000001150 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001154 | RLP-060-000001154 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001157 | RLP-060-000001157 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001161 | RLP-060-000001161 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001163 | RLP-060-000001164 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001166 | RLP-060-000001166 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000001170 | RLP-060-000001171 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001179 | RLP-060-000001179 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001182 | RLP-060-000001182 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001187 | RLP-060-000001187 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001194 | RLP-060-000001194 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001196 | RLP-060-000001196 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001200 | RLP-060-000001201 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001203 | RLP-060-000001203 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000001205 | RLP-060-000001206 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001213 | RLP-060-000001213 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001215 | RLP-060-000001215 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001218 | RLP-060-000001218 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001230 | RLP-060-000001230 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001234 | RLP-060-000001234 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001238 | RLP-060-000001238 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001243 | RLP-060-000001243 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000001247 | RLP-060-000001247 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001249 | RLP-060-000001249 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001253 | RLP-060-000001254 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001257 | RLP-060-000001257 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001260 | RLP-060-000001260 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001263 | RLP-060-000001264 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001268 | RLP-060-000001268 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001277 | RLP-060-000001277 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000001293 | RLP-060-000001293 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001296 | RLP-060-000001296 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001300 | RLP-060-000001300 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001302 | RLP-060-000001303 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001308 | RLP-060-000001308 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001314 | RLP-060-000001314 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001316 | RLP-060-000001317 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001324 | RLP-060-000001324 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000001326 | RLP-060-000001329 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001333 | RLP-060-000001334 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001355 | RLP-060-000001355 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001358 | RLP-060-000001358 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001362 | RLP-060-000001363 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001369 | RLP-060-000001369 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001371 | RLP-060-000001371 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001373 | RLP-060-000001373 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000001377 | RLP-060-000001377 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001379 | RLP-060-000001379 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001381 | RLP-060-000001381 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001388 | RLP-060-000001392 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001395 | RLP-060-000001398 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001402 | RLP-060-000001402 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001408 | RLP-060-000001410 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001414 | RLP-060-000001414 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000001417 | RLP-060-000001419 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001423 | RLP-060-000001428 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001435 | RLP-060-000001436 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001468 | RLP-060-000001468 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001474 | RLP-060-000001474 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001476 | RLP-060-000001476 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001481 | RLP-060-000001483 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001485 | RLP-060-000001485 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000001488 | RLP-060-000001488 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001490 | RLP-060-000001491 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001493 | RLP-060-000001495 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001504 | RLP-060-000001504 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001509 | RLP-060-000001510 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001517 | RLP-060-000001518 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001521 | RLP-060-000001521 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001525 | RLP-060-000001528 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000001530 | RLP-060-000001530 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001535 | RLP-060-000001535 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001537 | RLP-060-000001537 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001539 | RLP-060-000001540 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001547 | RLP-060-000001547 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001557 | RLP-060-000001557 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001559 | RLP-060-000001560 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001562 | RLP-060-000001566 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000001569 | RLP-060-000001571 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001574 | RLP-060-000001580 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001583 | RLP-060-000001583 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001587 | RLP-060-000001590 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001594 | RLP-060-000001598 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001601 | RLP-060-000001603 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001608 | RLP-060-000001608 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001611 | RLP-060-000001611 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000001613 | RLP-060-000001614 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001616 | RLP-060-000001620 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001625 | RLP-060-000001625 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001629 | RLP-060-000001629 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001634 | RLP-060-000001634 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001640 | RLP-060-000001643 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001646 | RLP-060-000001647 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001650 | RLP-060-000001650 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000001653 | RLP-060-000001654 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001656 | RLP-060-000001657 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001660 | RLP-060-000001661 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001663 | RLP-060-000001671 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001678 | RLP-060-000001678 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001718 | RLP-060-000001719 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001722 | RLP-060-000001722 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001724 | RLP-060-000001724 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000001726 | RLP-060-000001727 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001732 | RLP-060-000001732 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001738 | RLP-060-000001739 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001746 | RLP-060-000001746 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001758 | RLP-060-000001762 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001766 | RLP-060-000001767 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001771 | RLP-060-000001773 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001776 | RLP-060-000001778 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000001782 | RLP-060-000001784 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001786 | RLP-060-000001787 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001791 | RLP-060-000001793 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001796 | RLP-060-000001799 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001801 | RLP-060-000001801 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001805 | RLP-060-000001809 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001812 | RLP-060-000001812 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001822 | RLP-060-000001822 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000001824 | RLP-060-000001824 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001827 | RLP-060-000001829 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001832 | RLP-060-000001834 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001838 | RLP-060-000001838 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001840 | RLP-060-000001844 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001846 | RLP-060-000001851 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001853 | RLP-060-000001855 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001859 | RLP-060-000001859 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000001866 | RLP-060-000001867 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001870 | RLP-060-000001870 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001872 | RLP-060-000001872 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001876 | RLP-060-000001877 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001882 | RLP-060-000001885 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001888 | RLP-060-000001889 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001893 | RLP-060-000001895 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001899 | RLP-060-000001899 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000001902 | RLP-060-000001904 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001906 | RLP-060-000001907 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001910 | RLP-060-000001912 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001914 | RLP-060-000001914 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001916 | RLP-060-000001947 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001955 | RLP-060-000001958 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001962 | RLP-060-000001971 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001974 | RLP-060-000001977 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000001980 | RLP-060-000001982 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001984 | RLP-060-000001984 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001986 | RLP-060-000001990 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001992 | RLP-060-000001993 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002015 | RLP-060-000002015 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002019 | RLP-060-000002022 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002025 | RLP-060-000002026 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002028 | RLP-060-000002037 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000002040 | RLP-060-000002040 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002058 | RLP-060-000002058 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002064 | RLP-060-000002064 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002071 | RLP-060-000002073 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002076 | RLP-060-000002080 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002083 | RLP-060-000002083 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002085 | RLP-060-000002087 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002089 | RLP-060-000002134 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000002136 | RLP-060-000002136 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002138 | RLP-060-000002138 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002140 | RLP-060-000002140 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002143 | RLP-060-000002144 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002146 | RLP-060-000002146 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002149 | RLP-060-000002179 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002182 | RLP-060-000002215 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002221 | RLP-060-000002222 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000002224 | RLP-060-000002291 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002295 | RLP-060-000002296 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002299 | RLP-060-000002299 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002301 | RLP-060-000002309 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002311 | RLP-060-000002314 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002316 | RLP-060-000002318 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002334 | RLP-060-000002338 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002340 | RLP-060-000002340 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000002342 | RLP-060-000002344 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002346 | RLP-060-000002346 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002351 | RLP-060-000002353 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002355 | RLP-060-000002361 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002364 | RLP-060-000002364 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002366 | RLP-060-000002366 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002368 | RLP-060-000002375 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002378 | RLP-060-000002381 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000002383 | RLP-060-000002388 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002390 | RLP-060-000002394 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002397 | RLP-060-000002401 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002403 | RLP-060-000002403 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002406 | RLP-060-000002416 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002418 | RLP-060-000002426 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002428 | RLP-060-000002441 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002443 | RLP-060-000002450 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000002452 | RLP-060-000002454 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002456 | RLP-060-000002462 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002468 | RLP-060-000002468 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002471 | RLP-060-000002471 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002475 | RLP-060-000002476 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002480 | RLP-060-000002481 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002483 | RLP-060-000002486 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002488 | RLP-060-000002493 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000002495 | RLP-060-000002500 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002503 | RLP-060-000002506 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002508 | RLP-060-000002508 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002511 | RLP-060-000002512 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002516 | RLP-060-000002517 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002519 | RLP-060-000002519 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002521 | RLP-060-000002521 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002523 | RLP-060-000002524 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000002526 | RLP-060-000002527 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002529 | RLP-060-000002531 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002534 | RLP-060-000002534 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002536 | RLP-060-000002538 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002540 | RLP-060-000002540 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002542 | RLP-060-000002544 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002546 | RLP-060-000002546 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002548 | RLP-060-000002548 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000002550 | RLP-060-000002561 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002564 | RLP-060-000002564 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002567 | RLP-060-000002570 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002572 | RLP-060-000002574 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002577 | RLP-060-000002578 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002590 | RLP-060-000002590 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002592 | RLP-060-000002593 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002595 | RLP-060-000002596 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000002599 | RLP-060-000002600 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002603 | RLP-060-000002607 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002609 | RLP-060-000002609 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002611 | RLP-060-000002613 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002616 | RLP-060-000002617 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002619 | RLP-060-000002637 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002639 | RLP-060-000002646 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002648 | RLP-060-000002652 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000002655 | RLP-060-000002655 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002657 | RLP-060-000002660 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002662 | RLP-060-000002665 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002668 | RLP-060-000002670 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002672 | RLP-060-000002672 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002674 | RLP-060-000002676 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002678 | RLP-060-000002679 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002681 | RLP-060-000002693 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000002696 | RLP-060-000002699 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002702 | RLP-060-000002702 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002704 | RLP-060-000002713 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002715 | RLP-060-000002721 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002724 | RLP-060-000002724 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002726 | RLP-060-000002729 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002731 | RLP-060-000002731 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002735 | RLP-060-000002735 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000002740 | RLP-060-000002740 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002742 | RLP-060-000002748 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002750 | RLP-060-000002750 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002754 | RLP-060-000002759 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002761 | RLP-060-000002762 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002764 | RLP-060-000002766 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002772 | RLP-060-000002775 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002777 | RLP-060-000002779 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000002781 | RLP-060-000002781 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002786 | RLP-060-000002789 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002791 | RLP-060-000002795 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002797 | RLP-060-000002801 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002804 | RLP-060-000002806 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002808 | RLP-060-000002810 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002813 | RLP-060-000002813 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002815 | RLP-060-000002815 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000002817 | RLP-060-000002817 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002820 | RLP-060-000002822 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002824 | RLP-060-000002840 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002845 | RLP-060-000002845 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002847 | RLP-060-000002847 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002849 | RLP-060-000002849 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002851 | RLP-060-000002851 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002853 | RLP-060-000002853 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000002855 | RLP-060-000002861 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002864 | RLP-060-000002864 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002866 | RLP-060-000002867 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002871 | RLP-060-000002871 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002873 | RLP-060-000002873 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002877 | RLP-060-000002883 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002885 | RLP-060-000002887 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002889 | RLP-060-000002889 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000002891 | RLP-060-000002895 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002897 | RLP-060-000002904 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002906 | RLP-060-000002911 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002913 | RLP-060-000002913 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002915 | RLP-060-000002919 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002922 | RLP-060-000002925 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002927 | RLP-060-000002947 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002949 | RLP-060-000002956 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000002958 | RLP-060-000002958 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002961 | RLP-060-000002962 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002964 | RLP-060-000002970 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002972 | RLP-060-000002972 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002974 | RLP-060-000002980 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002982 | RLP-060-000002984 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002986 | RLP-060-000002988 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002991 | RLP-060-000002993 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000002995 | RLP-060-000002996 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002998 | RLP-060-000003019 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003021 | RLP-060-000003021 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003023 | RLP-060-000003024 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003026 | RLP-060-000003026 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003029 | RLP-060-000003031 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003033 | RLP-060-000003036 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003038 | RLP-060-000003049 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000003051 | RLP-060-000003057 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003059 | RLP-060-000003060 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003062 | RLP-060-000003064 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003066 | RLP-060-000003071 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003073 | RLP-060-000003075 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003077 | RLP-060-000003086 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003088 | RLP-060-000003106 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003108 | RLP-060-000003112 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000003114 | RLP-060-000003114 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003116 | RLP-060-000003122 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003126 | RLP-060-000003127 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003129 | RLP-060-000003132 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003134 | RLP-060-000003148 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003150 | RLP-060-000003151 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003154 | RLP-060-000003154 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003156 | RLP-060-000003156 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000003159 | RLP-060-000003159 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003161 | RLP-060-000003164 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003167 | RLP-060-000003167 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003170 | RLP-060-000003175 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003178 | RLP-060-000003185 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003187 | RLP-060-000003189 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003192 | RLP-060-000003192 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003194 | RLP-060-000003194 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000003196 | RLP-060-000003198 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003200 | RLP-060-000003209 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003212 | RLP-060-000003212 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003214 | RLP-060-000003218 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003220 | RLP-060-000003220 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003222 | RLP-060-000003243 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003245 | RLP-060-000003247 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003250 | RLP-060-000003254 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000003256 | RLP-060-000003257 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003259 | RLP-060-000003266 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003268 | RLP-060-000003272 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003274 | RLP-060-000003282 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003284 | RLP-060-000003285 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003287 | RLP-060-000003287 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003289 | RLP-060-000003289 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003294 | RLP-060-000003296 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000003299 | RLP-060-000003303 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003305 | RLP-060-000003306 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003309 | RLP-060-000003309 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003311 | RLP-060-000003312 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003314 | RLP-060-000003331 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003333 | RLP-060-000003355 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003357 | RLP-060-000003360 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003362 | RLP-060-000003370 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000003372 | RLP-060-000003372 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003374 | RLP-060-000003387 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003389 | RLP-060-000003390 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003392 | RLP-060-000003393 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003395 | RLP-060-000003410 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003412 | RLP-060-000003413 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003415 | RLP-060-000003418 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003420 | RLP-060-000003420 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000003422 | RLP-060-000003425 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003428 | RLP-060-000003434 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003436 | RLP-060-000003439 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003441 | RLP-060-000003448 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003450 | RLP-060-000003451 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003453 | RLP-060-000003455 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003457 | RLP-060-000003460 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003462 | RLP-060-000003464 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000003466 | RLP-060-000003469 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003473 | RLP-060-000003474 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003476 | RLP-060-000003479 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003481 | RLP-060-000003481 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003483 | RLP-060-000003484 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003486 | RLP-060-000003499 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003501 | RLP-060-000003501 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003503 | RLP-060-000003508 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000003511 | RLP-060-000003511 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003513 | RLP-060-000003515 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003517 | RLP-060-000003518 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003520 | RLP-060-000003523 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003525 | RLP-060-000003525 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003527 | RLP-060-000003531 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003533 | RLP-060-000003533 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003536 | RLP-060-000003539 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000003542 | RLP-060-000003546 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003548 | RLP-060-000003562 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003565 | RLP-060-000003571 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003573 | RLP-060-000003573 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003576 | RLP-060-000003578 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003580 | RLP-060-000003583 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003585 | RLP-060-000003589 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003593 | RLP-060-000003594 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000003596 | RLP-060-000003597 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003600 | RLP-060-000003600 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003603 | RLP-060-000003607 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003610 | RLP-060-000003610 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003613 | RLP-060-000003613 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003617 | RLP-060-000003617 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003619 | RLP-060-000003620 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003622 | RLP-060-000003623 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000003627 | RLP-060-000003627 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003629 | RLP-060-000003645 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003649 | RLP-060-000003652 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003654 | RLP-060-000003654 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003656 | RLP-060-000003661 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003665 | RLP-060-000003666 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003669 | RLP-060-000003669 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003671 | RLP-060-000003676 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000003678 | RLP-060-000003679 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003681 | RLP-060-000003685 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003687 | RLP-060-000003690 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003692 | RLP-060-000003695 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003697 | RLP-060-000003700 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003703 | RLP-060-000003720 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003722 | RLP-060-000003723 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003725 | RLP-060-000003725 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000003728 | RLP-060-000003745 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003747 | RLP-060-000003754 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003756 | RLP-060-000003782 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003787 | RLP-060-000003788 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003790 | RLP-060-000003795 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003797 | RLP-060-000003797 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003799 | RLP-060-000003804 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003808 | RLP-060-000003811 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000003814 | RLP-060-000003817 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003819 | RLP-060-000003834 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003836 | RLP-060-000003836 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003838 | RLP-060-000003838 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003840 | RLP-060-000003861 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003863 | RLP-060-000003874 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003876 | RLP-060-000003878 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003880 | RLP-060-000003880 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000003882 | RLP-060-000003894 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003900 | RLP-060-000003901 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003903 | RLP-060-000003905 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003907 | RLP-060-000003907 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003912 | RLP-060-000003915 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003917 | RLP-060-000003917 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003919 | RLP-060-000003920 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003922 | RLP-060-000003934 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000003936 | RLP-060-000003942 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003945 | RLP-060-000003946 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003948 | RLP-060-000003950 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003953 | RLP-060-000003953 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003955 | RLP-060-000003957 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003959 | RLP-060-000003961 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003963 | RLP-060-000003975 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003978 | RLP-060-000003978 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000003980 | RLP-060-000003996 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004003 | RLP-060-000004005 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004007 | RLP-060-000004008 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004013 | RLP-060-000004013 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004015 | RLP-060-000004016 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004019 | RLP-060-000004022 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004024 | RLP-060-000004025 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004027 | RLP-060-000004027 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000004029 | RLP-060-000004033 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004035 | RLP-060-000004039 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004041 | RLP-060-000004042 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004044 | RLP-060-000004044 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004046 | RLP-060-000004048 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004050 | RLP-060-000004057 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004059 | RLP-060-000004059 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004061 | RLP-060-000004068 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000004070 | RLP-060-000004072 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004074 | RLP-060-000004094 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004096 | RLP-060-000004097 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004099 | RLP-060-000004115 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004118 | RLP-060-000004119 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004122 | RLP-060-000004124 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004128 | RLP-060-000004131 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004133 | RLP-060-000004137 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000004140 | RLP-060-000004154 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004156 | RLP-060-000004158 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004160 | RLP-060-000004162 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004164 | RLP-060-000004184 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004186 | RLP-060-000004191 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004193 | RLP-060-000004200 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004202 | RLP-060-000004206 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004208 | RLP-060-000004217 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000004222 | RLP-060-000004227 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004229 | RLP-060-000004237 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004239 | RLP-060-000004239 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004241 | RLP-060-000004241 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004243 | RLP-060-000004258 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004261 | RLP-060-000004262 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004264 | RLP-060-000004266 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004268 | RLP-060-000004276 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000004278 | RLP-060-000004281 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004283 | RLP-060-000004300 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004303 | RLP-060-000004305 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004307 | RLP-060-000004309 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004311 | RLP-060-000004313 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004315 | RLP-060-000004315 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004318 | RLP-060-000004319 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004325 | RLP-060-000004328 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000004331 | RLP-060-000004331 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004333 | RLP-060-000004333 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004336 | RLP-060-000004342 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004344 | RLP-060-000004358 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004360 | RLP-060-000004363 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004367 | RLP-060-000004367 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004369 | RLP-060-000004374 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004378 | RLP-060-000004378 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000004380 | RLP-060-000004384 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004386 | RLP-060-000004386 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004388 | RLP-060-000004390 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004392 | RLP-060-000004394 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004396 | RLP-060-000004402 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004405 | RLP-060-000004405 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004409 | RLP-060-000004412 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004414 | RLP-060-000004415 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000004417 | RLP-060-000004417 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004419 | RLP-060-000004422 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004424 | RLP-060-000004425 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004427 | RLP-060-000004428 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004430 | RLP-060-000004431 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004434 | RLP-060-000004437 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004439 | RLP-060-000004443 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004445 | RLP-060-000004468 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000004470 | RLP-060-000004478 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004480 | RLP-060-000004481 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004483 | RLP-060-000004486 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004489 | RLP-060-000004490 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004492 | RLP-060-000004497 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004499 | RLP-060-000004502 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004504 | RLP-060-000004513 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004515 | RLP-060-000004515 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000004517 | RLP-060-000004517 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004519 | RLP-060-000004519 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004521 | RLP-060-000004522 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004524 | RLP-060-000004528 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004530 | RLP-060-000004530 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004532 | RLP-060-000004534 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004536 | RLP-060-000004537 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004540 | RLP-060-000004540 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000004543 | RLP-060-000004544 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004547 | RLP-060-000004547 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004549 | RLP-060-000004553 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004556 | RLP-060-000004563 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004565 | RLP-060-000004567 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004570 | RLP-060-000004570 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004573 | RLP-060-000004586 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004588 | RLP-060-000004590 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000004592 | RLP-060-000004592 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004596 | RLP-060-000004597 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004600 | RLP-060-000004601 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004603 | RLP-060-000004608 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004610 | RLP-060-000004610 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004612 | RLP-060-000004619 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004623 | RLP-060-000004623 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004627 | RLP-060-000004629 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000004631 | RLP-060-000004632 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004635 | RLP-060-000004635 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004637 | RLP-060-000004638 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004640 | RLP-060-000004640 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004642 | RLP-060-000004646 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004648 | RLP-060-000004648 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004650 | RLP-060-000004653 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004656 | RLP-060-000004657 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000004659 | RLP-060-000004662 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004664 | RLP-060-000004669 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004671 | RLP-060-000004674 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004678 | RLP-060-000004678 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004681 | RLP-060-000004683 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004686 | RLP-060-000004686 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004689 | RLP-060-000004689 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004691 | RLP-060-000004691 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000004693 | RLP-060-000004698 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004703 | RLP-060-000004706 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004708 | RLP-060-000004712 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004714 | RLP-060-000004715 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004720 | RLP-060-000004720 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004723 | RLP-060-000004724 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004726 | RLP-060-000004726 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004728 | RLP-060-000004728 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000004730 | RLP-060-000004731 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004734 | RLP-060-000004737 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004740 | RLP-060-000004740 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004743 | RLP-060-000004743 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004745 | RLP-060-000004745 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004748 | RLP-060-000004748 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004750 | RLP-060-000004754 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004756 | RLP-060-000004757 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000004759 | RLP-060-000004764 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004767 | RLP-060-000004771 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004773 | RLP-060-000004779 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004781 | RLP-060-000004786 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004788 | RLP-060-000004800 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004802 | RLP-060-000004802 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004804 | RLP-060-000004809 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004811 | RLP-060-000004815 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000004817 | RLP-060-000004818 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004820 | RLP-060-000004824 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004830 | RLP-060-000004841 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004843 | RLP-060-000004847 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004849 | RLP-060-000004849 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004851 | RLP-060-000004852 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004854 | RLP-060-000004857 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004859 | RLP-060-000004864 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000004866 | RLP-060-000004866 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004868 | RLP-060-000004870 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004874 | RLP-060-000004879 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004884 | RLP-060-000004889 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004893 | RLP-060-000004895 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004898 | RLP-060-000004910 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004914 | RLP-060-000004916 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004918 | RLP-060-000004918 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000004920 | RLP-060-000004922 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004924 | RLP-060-000004953 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004955 | RLP-060-000004956 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004958 | RLP-060-000004965 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004967 | RLP-060-000004967 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004970 | RLP-060-000004970 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004972 | RLP-060-000004975 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004977 | RLP-060-000004978 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000004980 | RLP-060-000004980 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004983 | RLP-060-000004991 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004994 | RLP-060-000004995 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004997 | RLP-060-000005000 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005002 | RLP-060-000005002 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005004 | RLP-060-000005008 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005014 | RLP-060-000005017 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005019 | RLP-060-000005020 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000005022 | RLP-060-000005023 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005025 | RLP-060-000005025 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005028 | RLP-060-000005032 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005034 | RLP-060-000005040 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005042 | RLP-060-000005043 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005045 | RLP-060-000005053 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005058 | RLP-060-000005060 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005070 | RLP-060-000005070 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000005072 | RLP-060-000005072 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005075 | RLP-060-000005080 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005082 | RLP-060-000005086 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005088 | RLP-060-000005105 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005107 | RLP-060-000005116 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005119 | RLP-060-000005119 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005124 | RLP-060-000005127 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005129 | RLP-060-000005131 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000005133 | RLP-060-000005137 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005139 | RLP-060-000005140 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005142 | RLP-060-000005146 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005148 | RLP-060-000005148 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005151 | RLP-060-000005153 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005155 | RLP-060-000005155 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005158 | RLP-060-000005164 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005166 | RLP-060-000005166 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000005168 | RLP-060-000005169 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005173 | RLP-060-000005176 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005178 | RLP-060-000005184 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005186 | RLP-060-000005186 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005188 | RLP-060-000005190 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005192 | RLP-060-000005194 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005196 | RLP-060-000005200 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005203 | RLP-060-000005203 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000005205 | RLP-060-000005208 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005210 | RLP-060-000005212 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005215 | RLP-060-000005215 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005217 | RLP-060-000005218 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005221 | RLP-060-000005221 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005229 | RLP-060-000005230 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005232 | RLP-060-000005233 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005235 | RLP-060-000005235 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000005237 | RLP-060-000005238 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005240 | RLP-060-000005240 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005242 | RLP-060-000005243 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005247 | RLP-060-000005248 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005250 | RLP-060-000005251 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005254 | RLP-060-000005255 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005258 | RLP-060-000005260 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005263 | RLP-060-000005263 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000005265 | RLP-060-000005265 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005269 | RLP-060-000005269 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005271 | RLP-060-000005271 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005273 | RLP-060-000005274 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005276 | RLP-060-000005278 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005280 | RLP-060-000005285 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005287 | RLP-060-000005290 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005292 | RLP-060-000005301 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000005304 | RLP-060-000005306 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005308 | RLP-060-000005310 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005312 | RLP-060-000005312 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005314 | RLP-060-000005319 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005322 | RLP-060-000005322 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005324 | RLP-060-000005333 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005335 | RLP-060-000005335 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005337 | RLP-060-000005337 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000005344 | RLP-060-000005345 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005347 | RLP-060-000005348 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005350 | RLP-060-000005350 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005353 | RLP-060-000005353 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005357 | RLP-060-000005363 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005365 | RLP-060-000005383 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005385 | RLP-060-000005386 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005388 | RLP-060-000005389 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000005391 | RLP-060-000005392 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005394 | RLP-060-000005395 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005397 | RLP-060-000005402 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005405 | RLP-060-000005405 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005407 | RLP-060-000005411 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005413 | RLP-060-000005413 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005417 | RLP-060-000005417 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005419 | RLP-060-000005422 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000005424 | RLP-060-000005425 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005427 | RLP-060-000005439 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005441 | RLP-060-000005443 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005445 | RLP-060-000005450 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005452 | RLP-060-000005452 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005454 | RLP-060-000005459 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005461 | RLP-060-000005461 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005463 | RLP-060-000005468 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000005471 | RLP-060-000005471 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005474 | RLP-060-000005475 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005477 | RLP-060-000005478 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005481 | RLP-060-000005487 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005489 | RLP-060-000005490 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005492 | RLP-060-000005500 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005505 | RLP-060-000005515 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005518 | RLP-060-000005520 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000005524 | RLP-060-000005524 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005526 | RLP-060-000005526 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005529 | RLP-060-000005534 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005536 | RLP-060-000005536 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005539 | RLP-060-000005540 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005543 | RLP-060-000005543 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005546 | RLP-060-000005547 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005549 | RLP-060-000005551 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000005559 | RLP-060-000005559 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005563 | RLP-060-000005565 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005567 | RLP-060-000005571 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005573 | RLP-060-000005575 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005577 | RLP-060-000005579 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005581 | RLP-060-000005583 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005587 | RLP-060-000005594 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005596 | RLP-060-000005604 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000005606 | RLP-060-000005606 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005608 | RLP-060-000005611 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005614 | RLP-060-000005616 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005618 | RLP-060-000005623 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005625 | RLP-060-000005627 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005630 | RLP-060-000005631 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005634 | RLP-060-000005635 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005637 | RLP-060-000005641 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000005643 | RLP-060-000005643 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005646 | RLP-060-000005648 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005650 | RLP-060-000005652 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005654 | RLP-060-000005664 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005666 | RLP-060-000005678 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005680 | RLP-060-000005691 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005693 | RLP-060-000005703 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005706 | RLP-060-000005706 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000005708 | RLP-060-000005715 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005721 | RLP-060-000005729 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005733 | RLP-060-000005733 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005735 | RLP-060-000005738 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005740 | RLP-060-000005743 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005749 | RLP-060-000005753 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005755 | RLP-060-000005768 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005771 | RLP-060-000005774 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000005776 | RLP-060-000005776 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005778 | RLP-060-000005783 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005785 | RLP-060-000005788 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005790 | RLP-060-000005792 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005795 | RLP-060-000005795 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005798 | RLP-060-000005798 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005800 | RLP-060-000005802 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005805 | RLP-060-000005807 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000005810 | RLP-060-000005812 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005814 | RLP-060-000005815 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005817 | RLP-060-000005817 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005820 | RLP-060-000005820 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005823 | RLP-060-000005825 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005827 | RLP-060-000005829 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005831 | RLP-060-000005838 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005840 | RLP-060-000005842 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000005844 | RLP-060-000005844 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005849 | RLP-060-000005849 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005851 | RLP-060-000005855 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005857 | RLP-060-000005857 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005860 | RLP-060-000005865 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005870 | RLP-060-000005870 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005872 | RLP-060-000005885 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005887 | RLP-060-000005887 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000005894 | RLP-060-000005894 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005896 | RLP-060-000005896 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005898 | RLP-060-000005900 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005902 | RLP-060-000005902 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005905 | RLP-060-000005905 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005907 | RLP-060-000005910 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005912 | RLP-060-000005919 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005921 | RLP-060-000005921 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000005923 | RLP-060-000005929 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005931 | RLP-060-000005931 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005933 | RLP-060-000005934 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005936 | RLP-060-000005942 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005944 | RLP-060-000005945 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005947 | RLP-060-000005949 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005953 | RLP-060-000005960 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005964 | RLP-060-000005966 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000005969 | RLP-060-000005971 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005974 | RLP-060-000005975 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005977 | RLP-060-000005985 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005988 | RLP-060-000005994 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005996 | RLP-060-000005996 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005998 | RLP-060-000006005 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006007 | RLP-060-000006011 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006013 | RLP-060-000006025 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000006027 | RLP-060-000006027 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006030 | RLP-060-000006033 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006035 | RLP-060-000006047 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006049 | RLP-060-000006055 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006057 | RLP-060-000006065 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006067 | RLP-060-000006070 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006072 | RLP-060-000006075 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006077 | RLP-060-000006083 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000006085 | RLP-060-000006092 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006094 | RLP-060-000006095 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006101 | RLP-060-000006101 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006103 | RLP-060-000006105 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006107 | RLP-060-000006114 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006117 | RLP-060-000006123 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006125 | RLP-060-000006130 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006133 | RLP-060-000006138 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000006141 | RLP-060-000006143 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006145 | RLP-060-000006147 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006149 | RLP-060-000006151 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006155 | RLP-060-000006156 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006158 | RLP-060-000006158 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006160 | RLP-060-000006161 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006165 | RLP-060-000006168 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006170 | RLP-060-000006174 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000006176 | RLP-060-000006179 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006181 | RLP-060-000006188 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006190 | RLP-060-000006190 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006192 | RLP-060-000006195 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006197 | RLP-060-000006199 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006201 | RLP-060-000006204 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006206 | RLP-060-000006211 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006213 | RLP-060-000006213 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000006215 | RLP-060-000006216 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006218 | RLP-060-000006218 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006220 | RLP-060-000006226 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006229 | RLP-060-000006230 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006232 | RLP-060-000006234 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006236 | RLP-060-000006236 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006239 | RLP-060-000006242 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006244 | RLP-060-000006244 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000006246 | RLP-060-000006250 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006252 | RLP-060-000006259 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006263 | RLP-060-000006263 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006265 | RLP-060-000006265 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006267 | RLP-060-000006270 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006272 | RLP-060-000006273 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006275 | RLP-060-000006281 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006286 | RLP-060-000006292 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000006294 | RLP-060-000006297 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006299 | RLP-060-000006301 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006304 | RLP-060-000006306 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006314 | RLP-060-000006314 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006317 | RLP-060-000006319 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006323 | RLP-060-000006325 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006328 | RLP-060-000006330 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006332 | RLP-060-000006332 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000006334 | RLP-060-000006335 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006337 | RLP-060-000006337 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006340 | RLP-060-000006348 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006350 | RLP-060-000006350 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006354 | RLP-060-000006358 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006363 | RLP-060-000006363 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006365 | RLP-060-000006365 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006370 | RLP-060-000006370 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000006373 | RLP-060-000006373 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006377 | RLP-060-000006379 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006381 | RLP-060-000006382 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006385 | RLP-060-000006387 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006389 | RLP-060-000006389 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006392 | RLP-060-000006392 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006395 | RLP-060-000006395 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006397 | RLP-060-000006408 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000006414 | RLP-060-000006416 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006418 | RLP-060-000006419 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006472 | RLP-060-000006472 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006476 | RLP-060-000006487 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006489 | RLP-060-000006489 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006493 | RLP-060-000006495 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006497 | RLP-060-000006497 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006503 | RLP-060-000006504 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000006508 | RLP-060-000006520 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006522 | RLP-060-000006522 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006534 | RLP-060-000006534 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006567 | RLP-060-000006651 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006653 | RLP-060-000006653 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006656 | RLP-060-000006662 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006665 | RLP-060-000006666 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006671 | RLP-060-000006671 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000006673 | RLP-060-000006679 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006681 | RLP-060-000006683 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006685 | RLP-060-000006692 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006694 | RLP-060-000006694 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006698 | RLP-060-000006699 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006701 | RLP-060-000006709 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006711 | RLP-060-000006711 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006713 | RLP-060-000006718 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000006720 | RLP-060-000006733 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006736 | RLP-060-000006740 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006743 | RLP-060-000006743 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006745 | RLP-060-000006747 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006749 | RLP-060-000006749 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006751 | RLP-060-000006751 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006753 | RLP-060-000006758 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006763 | RLP-060-000006766 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000006768 | RLP-060-000006769 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006772 | RLP-060-000006773 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006782 | RLP-060-000006782 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006791 | RLP-060-000006798 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006800 | RLP-060-000006806 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006808 | RLP-060-000006815 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006817 | RLP-060-000006819 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006821 | RLP-060-000006823 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000006825 | RLP-060-000006827 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006831 | RLP-060-000006834 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006837 | RLP-060-000006839 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006841 | RLP-060-000006842 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006850 | RLP-060-000006851 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006853 | RLP-060-000006854 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006856 | RLP-060-000006880 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006882 | RLP-060-000006883 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000006889 | RLP-060-000006890 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006892 | RLP-060-000006905 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006907 | RLP-060-000006908 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006912 | RLP-060-000006912 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006918 | RLP-060-000006918 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006920 | RLP-060-000006926 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006929 | RLP-060-000006940 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006942 | RLP-060-000006949 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000006951 | RLP-060-000006951 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006953 | RLP-060-000006953 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006955 | RLP-060-000006970 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006974 | RLP-060-000006979 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006981 | RLP-060-000006986 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006990 | RLP-060-000006991 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006996 | RLP-060-000006999 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007004 | RLP-060-000007007 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000007010 | RLP-060-000007010 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007012 | RLP-060-000007019 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007021 | RLP-060-000007038 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007043 | RLP-060-000007044 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007048 | RLP-060-000007050 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007052 | RLP-060-000007055 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007062 | RLP-060-000007072 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007074 | RLP-060-000007076 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000007079 | RLP-060-000007079 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007081 | RLP-060-000007081 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007088 | RLP-060-000007090 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007092 | RLP-060-000007092 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007094 | RLP-060-000007097 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007100 | RLP-060-000007105 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007109 | RLP-060-000007110 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007114 | RLP-060-000007114 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000007116 | RLP-060-000007133 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007137 | RLP-060-000007139 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007143 | RLP-060-000007143 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007149 | RLP-060-000007149 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007152 | RLP-060-000007154 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007156 | RLP-060-000007164 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007166 | RLP-060-000007166 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007168 | RLP-060-000007168 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000007170 | RLP-060-000007174 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007177 | RLP-060-000007178 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007181 | RLP-060-000007181 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007184 | RLP-060-000007187 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007189 | RLP-060-000007189 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007191 | RLP-060-000007198 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007200 | RLP-060-000007201 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007204 | RLP-060-000007205 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000007222 | RLP-060-000007222 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007227 | RLP-060-000007227 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007229 | RLP-060-000007229 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007232 | RLP-060-000007232 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007236 | RLP-060-000007236 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007241 | RLP-060-000007245 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007247 | RLP-060-000007249 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007251 | RLP-060-000007253 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000007255 | RLP-060-000007260 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007263 | RLP-060-000007265 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007267 | RLP-060-000007267 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007269 | RLP-060-000007269 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007272 | RLP-060-000007276 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007279 | RLP-060-000007279 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007281 | RLP-060-000007281 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007285 | RLP-060-000007286 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000007290 | RLP-060-000007291 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007300 | RLP-060-000007300 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007302 | RLP-060-000007309 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007312 | RLP-060-000007313 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007316 | RLP-060-000007317 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007319 | RLP-060-000007319 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007323 | RLP-060-000007323 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007325 | RLP-060-000007325 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000007327 | RLP-060-000007329 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007332 | RLP-060-000007333 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007335 | RLP-060-000007335 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007337 | RLP-060-000007338 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007340 | RLP-060-000007344 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007346 | RLP-060-000007351 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007354 | RLP-060-000007357 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007359 | RLP-060-000007361 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000007363 | RLP-060-000007363 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007365 | RLP-060-000007368 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007370 | RLP-060-000007370 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007372 | RLP-060-000007372 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007375 | RLP-060-000007375 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007378 | RLP-060-000007379 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007381 | RLP-060-000007383 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007386 | RLP-060-000007389 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000007392 | RLP-060-000007392 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007396 | RLP-060-000007396 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007404 | RLP-060-000007404 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007406 | RLP-060-000007410 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007420 | RLP-060-000007423 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007431 | RLP-060-000007431 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007434 | RLP-060-000007438 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007445 | RLP-060-000007446 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000007448 | RLP-060-000007454 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007459 | RLP-060-000007460 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007463 | RLP-060-000007463 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007465 | RLP-060-000007465 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007467 | RLP-060-000007484 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007486 | RLP-060-000007490 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007497 | RLP-060-000007497 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007499 | RLP-060-000007503 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000007508 | RLP-060-000007517 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007539 | RLP-060-000007546 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007550 | RLP-060-000007554 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007558 | RLP-060-000007558 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007560 | RLP-060-000007567 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007569 | RLP-060-000007571 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007573 | RLP-060-000007573 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007576 | RLP-060-000007576 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000007578 | RLP-060-000007578 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007580 | RLP-060-000007583 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007585 | RLP-060-000007586 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007588 | RLP-060-000007590 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007594 | RLP-060-000007594 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007596 | RLP-060-000007596 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007598 | RLP-060-000007604 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007610 | RLP-060-000007611 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000007613 | RLP-060-000007613 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007615 | RLP-060-000007620 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007625 | RLP-060-000007633 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007636 | RLP-060-000007639 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007641 | RLP-060-000007641 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007643 | RLP-060-000007644 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007646 | RLP-060-000007647 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007649 | RLP-060-000007656 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000007658 | RLP-060-000007658 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007660 | RLP-060-000007661 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007663 | RLP-060-000007666 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007670 | RLP-060-000007671 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007676 | RLP-060-000007676 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007689 | RLP-060-000007689 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007705 | RLP-060-000007710 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007715 | RLP-060-000007715 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000007718 | RLP-060-000007721 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007723 | RLP-060-000007724 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007726 | RLP-060-000007734 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007736 | RLP-060-000007739 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007741 | RLP-060-000007742 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007745 | RLP-060-000007748 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007750 | RLP-060-000007751 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007753 | RLP-060-000007753 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000007755 | RLP-060-000007756 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007760 | RLP-060-000007763 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007766 | RLP-060-000007768 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007770 | RLP-060-000007773 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007775 | RLP-060-000007775 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007777 | RLP-060-000007779 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007781 | RLP-060-000007782 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007785 | RLP-060-000007785 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000007789 | RLP-060-000007789 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007792 | RLP-060-000007805 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007807 | RLP-060-000007807 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007809 | RLP-060-000007816 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007818 | RLP-060-000007818 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007826 | RLP-060-000007827 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007829 | RLP-060-000007829 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007832 | RLP-060-000007832 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000007834 | RLP-060-000007834 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007846 | RLP-060-000007854 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007860 | RLP-060-000007860 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007862 | RLP-060-000007863 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007865 | RLP-060-000007870 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007874 | RLP-060-000007879 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007881 | RLP-060-000007881 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007886 | RLP-060-000007894 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000007897 | RLP-060-000007897 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007899 | RLP-060-000007900 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007904 | RLP-060-000007906 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007908 | RLP-060-000007908 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007910 | RLP-060-000007911 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007913 | RLP-060-000007915 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007918 | RLP-060-000007924 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007926 | RLP-060-000007926 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000007932 | RLP-060-000007932 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007943 | RLP-060-000007943 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007945 | RLP-060-000007951 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007953 | RLP-060-000007953 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007955 | RLP-060-000007975 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007977 | RLP-060-000007982 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007986 | RLP-060-000007988 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007991 | RLP-060-000007992 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000007994 | RLP-060-000008000 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008002 | RLP-060-000008005 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008007 | RLP-060-000008007 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008017 | RLP-060-000008031 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008033 | RLP-060-000008034 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008037 | RLP-060-000008065 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008072 | RLP-060-000008072 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008075 | RLP-060-000008077 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000008080 | RLP-060-000008081 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008084 | RLP-060-000008085 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008087 | RLP-060-000008094 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008096 | RLP-060-000008101 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008103 | RLP-060-000008104 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008106 | RLP-060-000008106 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008108 | RLP-060-000008112 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008115 | RLP-060-000008120 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000008123 | RLP-060-000008123 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008125 | RLP-060-000008129 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008132 | RLP-060-000008134 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008137 | RLP-060-000008142 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008144 | RLP-060-000008149 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008152 | RLP-060-000008156 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008164 | RLP-060-000008167 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008169 | RLP-060-000008170 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000008173 | RLP-060-000008173 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008179 | RLP-060-000008184 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008186 | RLP-060-000008188 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008190 | RLP-060-000008190 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008192 | RLP-060-000008196 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008198 | RLP-060-000008199 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008202 | RLP-060-000008205 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008207 | RLP-060-000008213 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000008216 | RLP-060-000008220 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008222 | RLP-060-000008225 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008227 | RLP-060-000008227 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008232 | RLP-060-000008233 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008237 | RLP-060-000008237 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008239 | RLP-060-000008240 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008243 | RLP-060-000008243 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008245 | RLP-060-000008249 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000008254 | RLP-060-000008259 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008261 | RLP-060-000008272 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008274 | RLP-060-000008274 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008278 | RLP-060-000008278 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008282 | RLP-060-000008282 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008287 | RLP-060-000008290 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008292 | RLP-060-000008294 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008297 | RLP-060-000008297 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000008299 | RLP-060-000008299 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008302 | RLP-060-000008303 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008305 | RLP-060-000008312 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008314 | RLP-060-000008315 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008317 | RLP-060-000008320 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008324 | RLP-060-000008324 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008326 | RLP-060-000008340 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008343 | RLP-060-000008349 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000008351 | RLP-060-000008353 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008355 | RLP-060-000008363 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008367 | RLP-060-000008371 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008373 | RLP-060-000008374 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008381 | RLP-060-000008384 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008386 | RLP-060-000008386 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008388 | RLP-060-000008391 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008395 | RLP-060-000008395 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000008397 | RLP-060-000008402 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008404 | RLP-060-000008404 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008407 | RLP-060-000008408 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008411 | RLP-060-000008411 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008415 | RLP-060-000008415 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008417 | RLP-060-000008417 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008420 | RLP-060-000008434 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008437 | RLP-060-000008437 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000008440 | RLP-060-000008440 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008442 | RLP-060-000008444 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008447 | RLP-060-000008449 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008451 | RLP-060-000008459 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008462 | RLP-060-000008466 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008469 | RLP-060-000008471 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008473 | RLP-060-000008473 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008481 | RLP-060-000008495 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000008499 | RLP-060-000008499 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008501 | RLP-060-000008508 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008511 | RLP-060-000008511 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008513 | RLP-060-000008530 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008532 | RLP-060-000008548 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008553 | RLP-060-000008553 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008555 | RLP-060-000008555 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008558 | RLP-060-000008560 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000008563 | RLP-060-000008565 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008567 | RLP-060-000008570 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008572 | RLP-060-000008577 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008579 | RLP-060-000008580 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008583 | RLP-060-000008584 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008586 | RLP-060-000008595 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008597 | RLP-060-000008597 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008599 | RLP-060-000008608 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000008610 | RLP-060-000008611 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008615 | RLP-060-000008617 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008622 | RLP-060-000008630 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008632 | RLP-060-000008637 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008639 | RLP-060-000008640 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008642 | RLP-060-000008661 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008663 | RLP-060-000008663 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008665 | RLP-060-000008668 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000008672 | RLP-060-000008672 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008674 | RLP-060-000008674 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008678 | RLP-060-000008678 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008680 | RLP-060-000008680 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008690 | RLP-060-000008694 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008700 | RLP-060-000008703 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008707 | RLP-060-000008715 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008719 | RLP-060-000008720 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000008722 | RLP-060-000008724 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008726 | RLP-060-000008727 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008729 | RLP-060-000008731 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008733 | RLP-060-000008733 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008740 | RLP-060-000008740 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008753 | RLP-060-000008753 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008755 | RLP-060-000008755 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008757 | RLP-060-000008757 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000008760 | RLP-060-000008762 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008765 | RLP-060-000008765 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008770 | RLP-060-000008773 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008775 | RLP-060-000008779 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008782 | RLP-060-000008786 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008788 | RLP-060-000008791 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008793 | RLP-060-000008794 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008796 | RLP-060-000008798 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000008800 | RLP-060-000008801 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008808 | RLP-060-000008813 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008815 | RLP-060-000008818 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008822 | RLP-060-000008823 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008826 | RLP-060-000008830 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008834 | RLP-060-000008834 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008836 | RLP-060-000008840 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008842 | RLP-060-000008842 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000008844 | RLP-060-000008852 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008854 | RLP-060-000008865 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008867 | RLP-060-000008867 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008869 | RLP-060-000008873 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008875 | RLP-060-000008875 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008878 | RLP-060-000008878 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008882 | RLP-060-000008890 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008893 | RLP-060-000008893 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000008897 | RLP-060-000008898 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008911 | RLP-060-000008911 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008913 | RLP-060-000008916 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008919 | RLP-060-000008921 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008923 | RLP-060-000008924 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008926 | RLP-060-000008927 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008929 | RLP-060-000008936 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008938 | RLP-060-000008939 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000008950 | RLP-060-000008957 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008966 | RLP-060-000008966 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008968 | RLP-060-000008968 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008970 | RLP-060-000008970 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008972 | RLP-060-000008972 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008975 | RLP-060-000008979 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008981 | RLP-060-000008988 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008990 | RLP-060-000009004 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000009007 | RLP-060-000009014 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009016 | RLP-060-000009030 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009032 | RLP-060-000009034 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009036 | RLP-060-000009039 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009041 | RLP-060-000009048 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009050 | RLP-060-000009050 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009057 | RLP-060-000009061 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009065 | RLP-060-000009068 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000009071 | RLP-060-000009081 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009083 | RLP-060-000009096 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009098 | RLP-060-000009100 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009102 | RLP-060-000009104 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009106 | RLP-060-000009106 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009108 | RLP-060-000009114 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009117 | RLP-060-000009121 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009123 | RLP-060-000009124 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000009127 | RLP-060-000009127 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009129 | RLP-060-000009129 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009131 | RLP-060-000009131 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009134 | RLP-060-000009134 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009137 | RLP-060-000009144 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009153 | RLP-060-000009163 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009165 | RLP-060-000009167 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009169 | RLP-060-000009171 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000009175 | RLP-060-000009176 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009183 | RLP-060-000009183 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009189 | RLP-060-000009193 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009195 | RLP-060-000009210 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009220 | RLP-060-000009220 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009226 | RLP-060-000009227 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009230 | RLP-060-000009230 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009233 | RLP-060-000009241 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000009243 | RLP-060-000009243 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009246 | RLP-060-000009249 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009254 | RLP-060-000009262 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009264 | RLP-060-000009265 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009269 | RLP-060-000009269 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009273 | RLP-060-000009288 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009290 | RLP-060-000009291 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009293 | RLP-060-000009297 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000009299 | RLP-060-000009304 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009306 | RLP-060-000009306 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009308 | RLP-060-000009311 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009314 | RLP-060-000009315 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009317 | RLP-060-000009318 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009320 | RLP-060-000009321 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009323 | RLP-060-000009332 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009334 | RLP-060-000009334 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000009336 | RLP-060-000009336 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009339 | RLP-060-000009341 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009344 | RLP-060-000009344 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009358 | RLP-060-000009358 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009363 | RLP-060-000009369 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009371 | RLP-060-000009393 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009395 | RLP-060-000009398 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009401 | RLP-060-000009407 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000009413 | RLP-060-000009413 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009415 | RLP-060-000009416 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009418 | RLP-060-000009425 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009428 | RLP-060-000009428 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009431 | RLP-060-000009445 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009449 | RLP-060-000009451 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009453 | RLP-060-000009488 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009491 | RLP-060-000009502 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000009505 | RLP-060-000009508 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009512 | RLP-060-000009514 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009516 | RLP-060-000009519 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009521 | RLP-060-000009525 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009527 | RLP-060-000009527 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009529 | RLP-060-000009534 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009538 | RLP-060-000009543 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009546 | RLP-060-000009553 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000009559 | RLP-060-000009559 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009561 | RLP-060-000009561 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009563 | RLP-060-000009568 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009572 | RLP-060-000009572 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009575 | RLP-060-000009576 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009579 | RLP-060-000009590 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009593 | RLP-060-000009594 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009596 | RLP-060-000009596 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000009599 | RLP-060-000009602 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009605 | RLP-060-000009606 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009608 | RLP-060-000009608 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009611 | RLP-060-000009621 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009623 | RLP-060-000009627 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009629 | RLP-060-000009629 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009631 | RLP-060-000009634 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009636 | RLP-060-000009637 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000009639 | RLP-060-000009639 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009641 | RLP-060-000009667 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009672 | RLP-060-000009679 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009684 | RLP-060-000009706 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009708 | RLP-060-000009709 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009711 | RLP-060-000009719 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009721 | RLP-060-000009721 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009723 | RLP-060-000009723 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000009736 | RLP-060-000009738 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009743 | RLP-060-000009746 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009748 | RLP-060-000009748 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009751 | RLP-060-000009759 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009761 | RLP-060-000009761 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009770 | RLP-060-000009771 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009773 | RLP-060-000009774 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009776 | RLP-060-000009999 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000010002 | RLP-060-000010004 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010006 | RLP-060-000010008 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010010 | RLP-060-000010053 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010056 | RLP-060-000010073 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010075 | RLP-060-000010499 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010501 | RLP-060-000010612 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010617 | RLP-060-000010617 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010619 | RLP-060-000010625 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000010627 | RLP-060-000010627 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010629 | RLP-060-000010629 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010631 | RLP-060-000010635 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010637 | RLP-060-000010637 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010640 | RLP-060-000010643 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010645 | RLP-060-000010650 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010652 | RLP-060-000010653 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010657 | RLP-060-000010662 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000010664 | RLP-060-000010665 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010667 | RLP-060-000010670 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010675 | RLP-060-000010678 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010680 | RLP-060-000010680 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010682 | RLP-060-000010683 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010685 | RLP-060-000010688 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010692 | RLP-060-000010694 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010697 | RLP-060-000010700 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000010704 | RLP-060-000010709 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010712 | RLP-060-000010712 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010714 | RLP-060-000010714 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010716 | RLP-060-000010717 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010720 | RLP-060-000010736 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010738 | RLP-060-000010741 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010743 | RLP-060-000010748 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010751 | RLP-060-000010752 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000010754 | RLP-060-000010755 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010757 | RLP-060-000010759 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010761 | RLP-060-000010762 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010764 | RLP-060-000010772 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010774 | RLP-060-000010777 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010783 | RLP-060-000010784 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010786 | RLP-060-000010788 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010790 | RLP-060-000010790 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000010792 | RLP-060-000010792 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010795 | RLP-060-000010796 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010798 | RLP-060-000010798 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010800 | RLP-060-000010800 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010802 | RLP-060-000010806 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010808 | RLP-060-000010808 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010810 | RLP-060-000010812 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010814 | RLP-060-000010814 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000010816 | RLP-060-000010816 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010819 | RLP-060-000010832 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010836 | RLP-060-000010836 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010838 | RLP-060-000010841 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010844 | RLP-060-000010844 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010846 | RLP-060-000010855 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010857 | RLP-060-000010858 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010860 | RLP-060-000010860 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000010862 | RLP-060-000010865 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010867 | RLP-060-000010869 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010871 | RLP-060-000010871 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010873 | RLP-060-000010888 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010890 | RLP-060-000010891 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010893 | RLP-060-000010895 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010897 | RLP-060-000010903 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010905 | RLP-060-000010905 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000010907 | RLP-060-000010910 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010912 | RLP-060-000010912 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010914 | RLP-060-000010914 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010917 | RLP-060-000010918 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010922 | RLP-060-000010923 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010925 | RLP-060-000010927 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010929 | RLP-060-000010930 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010933 | RLP-060-000010935 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000010938 | RLP-060-000010938 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010940 | RLP-060-000010940 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010944 | RLP-060-000010947 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010950 | RLP-060-000010951 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010953 | RLP-060-000010958 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010960 | RLP-060-000010974 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010977 | RLP-060-000010977 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010980 | RLP-060-000010988 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000010990 | RLP-060-000010993 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010995 | RLP-060-000011003 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011005 | RLP-060-000011007 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011009 | RLP-060-000011009 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011013 | RLP-060-000011015 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011017 | RLP-060-000011018 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011020 | RLP-060-000011020 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011022 | RLP-060-000011022 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000011025 | RLP-060-000011027 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011029 | RLP-060-000011032 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011034 | RLP-060-000011034 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011036 | RLP-060-000011041 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011043 | RLP-060-000011049 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011051 | RLP-060-000011057 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011059 | RLP-060-000011060 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011065 | RLP-060-000011080 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000011086 | RLP-060-000011092 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011094 | RLP-060-000011098 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011100 | RLP-060-000011101 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011103 | RLP-060-000011106 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011108 | RLP-060-000011137 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011140 | RLP-060-000011145 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011149 | RLP-060-000011152 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011154 | RLP-060-000011158 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000011162 | RLP-060-000011163 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011165 | RLP-060-000011175 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011178 | RLP-060-000011180 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011182 | RLP-060-000011182 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011184 | RLP-060-000011187 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011189 | RLP-060-000011189 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011192 | RLP-060-000011192 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011194 | RLP-060-000011205 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000011209 | RLP-060-000011210 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011213 | RLP-060-000011214 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011216 | RLP-060-000011220 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011222 | RLP-060-000011223 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011226 | RLP-060-000011226 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011228 | RLP-060-000011229 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011231 | RLP-060-000011232 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011234 | RLP-060-000011244 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000011247 | RLP-060-000011248 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011250 | RLP-060-000011250 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011253 | RLP-060-000011256 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011258 | RLP-060-000011260 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011262 | RLP-060-000011272 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011274 | RLP-060-000011289 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011291 | RLP-060-000011291 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011293 | RLP-060-000011293 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000011295 | RLP-060-000011301 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011303 | RLP-060-000011306 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011308 | RLP-060-000011308 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011311 | RLP-060-000011313 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011315 | RLP-060-000011317 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011319 | RLP-060-000011321 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011323 | RLP-060-000011327 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011329 | RLP-060-000011332 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000011335 | RLP-060-000011335 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011337 | RLP-060-000011337 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011339 | RLP-060-000011339 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011341 | RLP-060-000011350 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011352 | RLP-060-000011363 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011365 | RLP-060-000011367 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011369 | RLP-060-000011370 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011372 | RLP-060-000011373 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000011384 | RLP-060-000011384 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011386 | RLP-060-000011387 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011389 | RLP-060-000011389 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011391 | RLP-060-000011391 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011393 | RLP-060-000011393 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011395 | RLP-060-000011401 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011403 | RLP-060-000011430 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011434 | RLP-060-000011434 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000011437 | RLP-060-000011442 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011444 | RLP-060-000011445 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011448 | RLP-060-000011448 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011450 | RLP-060-000011450 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011454 | RLP-060-000011461 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011463 | RLP-060-000011467 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011469 | RLP-060-000011470 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011476 | RLP-060-000011477 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000011479 | RLP-060-000011481 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011485 | RLP-060-000011487 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011489 | RLP-060-000011491 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011493 | RLP-060-000011495 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011497 | RLP-060-000011524 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011526 | RLP-060-000011537 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011539 | RLP-060-000011563 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011565 | RLP-060-000011583 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000011585 | RLP-060-000011585 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011587 | RLP-060-000011601 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011603 | RLP-060-000011606 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011609 | RLP-060-000011615 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011617 | RLP-060-000011639 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011641 | RLP-060-000011644 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011646 | RLP-060-000011647 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011649 | RLP-060-000011656 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000011658 | RLP-060-000011658 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011660 | RLP-060-000011667 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011670 | RLP-060-000011670 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011673 | RLP-060-000011674 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011676 | RLP-060-000011676 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011679 | RLP-060-000011682 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011685 | RLP-060-000011703 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011705 | RLP-060-000011720 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000011725 | RLP-060-000011732 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011734 | RLP-060-000011750 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011752 | RLP-060-000011754 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011757 | RLP-060-000011761 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011763 | RLP-060-000011767 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011769 | RLP-060-000011775 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011777 | RLP-060-000011780 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011782 | RLP-060-000011782 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000011784 | RLP-060-000011788 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011790 | RLP-060-000011801 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011803 | RLP-060-000011803 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011805 | RLP-060-000011805 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011807 | RLP-060-000011807 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011809 | RLP-060-000011815 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011817 | RLP-060-000011824 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011828 | RLP-060-000011828 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000011830 | RLP-060-000011830 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011833 | RLP-060-000011838 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011840 | RLP-060-000011840 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011842 | RLP-060-000011857 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011860 | RLP-060-000011862 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011864 | RLP-060-000011869 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011874 | RLP-060-000011874 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011877 | RLP-060-000011877 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000011880 | RLP-060-000011880 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011884 | RLP-060-000011886 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011889 | RLP-060-000011889 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011891 | RLP-060-000011893 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011897 | RLP-060-000011900 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011904 | RLP-060-000011910 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011912 | RLP-060-000011913 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011915 | RLP-060-000011915 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000011921 | RLP-060-000011922 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011924 | RLP-060-000011925 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011927 | RLP-060-000011930 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011932 | RLP-060-000011933 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011935 | RLP-060-000011935 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011938 | RLP-060-000011944 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011946 | RLP-060-000011950 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011953 | RLP-060-000011960 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000011963 | RLP-060-000011964 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011966 | RLP-060-000011966 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011968 | RLP-060-000011969 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011971 | RLP-060-000011974 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011976 | RLP-060-000011976 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011978 | RLP-060-000011978 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011980 | RLP-060-000011981 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011984 | RLP-060-000011985 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000011987 | RLP-060-000011990 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011992 | RLP-060-000011993 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011998 | RLP-060-000012008 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012010 | RLP-060-000012014 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012016 | RLP-060-000012017 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012019 | RLP-060-000012019 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012021 | RLP-060-000012024 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012026 | RLP-060-000012028 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000012030 | RLP-060-000012030 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012032 | RLP-060-000012039 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012042 | RLP-060-000012042 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012044 | RLP-060-000012048 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012050 | RLP-060-000012057 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012059 | RLP-060-000012069 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012071 | RLP-060-000012084 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012086 | RLP-060-000012094 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000012097 | RLP-060-000012097 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012099 | RLP-060-000012100 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012103 | RLP-060-000012105 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012108 | RLP-060-000012109 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012111 | RLP-060-000012111 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012113 | RLP-060-000012114 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012118 | RLP-060-000012118 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012120 | RLP-060-000012123 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000012125 | RLP-060-000012126 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012130 | RLP-060-000012130 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012136 | RLP-060-000012136 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012142 | RLP-060-000012142 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012146 | RLP-060-000012155 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012157 | RLP-060-000012160 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012162 | RLP-060-000012163 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012166 | RLP-060-000012174 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000012176 | RLP-060-000012177 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012179 | RLP-060-000012179 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012181 | RLP-060-000012184 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012186 | RLP-060-000012189 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012192 | RLP-060-000012192 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012194 | RLP-060-000012201 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012203 | RLP-060-000012203 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012206 | RLP-060-000012207 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000012210 | RLP-060-000012211 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012213 | RLP-060-000012216 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012219 | RLP-060-000012220 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012222 | RLP-060-000012224 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012227 | RLP-060-000012229 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012231 | RLP-060-000012232 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012234 | RLP-060-000012236 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012238 | RLP-060-000012239 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000012241 | RLP-060-000012253 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012255 | RLP-060-000012256 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012258 | RLP-060-000012268 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012270 | RLP-060-000012272 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012274 | RLP-060-000012290 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012292 | RLP-060-000012293 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012295 | RLP-060-000012299 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012301 | RLP-060-000012301 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000012303 | RLP-060-000012311 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012313 | RLP-060-000012315 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012317 | RLP-060-000012323 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012325 | RLP-060-000012325 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012327 | RLP-060-000012331 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012333 | RLP-060-000012345 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012347 | RLP-060-000012348 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012350 | RLP-060-000012351 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000012354 | RLP-060-000012357 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012360 | RLP-060-000012360 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012362 | RLP-060-000012367 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012369 | RLP-060-000012373 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012375 | RLP-060-000012376 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012378 | RLP-060-000012378 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012380 | RLP-060-000012380 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012385 | RLP-060-000012386 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000012393 | RLP-060-000012393 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012395 | RLP-060-000012396 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012398 | RLP-060-000012399 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012401 | RLP-060-000012408 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012410 | RLP-060-000012412 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012415 | RLP-060-000012416 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012420 | RLP-060-000012421 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012423 | RLP-060-000012431 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000012433 | RLP-060-000012433 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012435 | RLP-060-000012439 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012441 | RLP-060-000012444 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012446 | RLP-060-000012448 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012450 | RLP-060-000012450 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012452 | RLP-060-000012452 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012454 | RLP-060-000012457 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012459 | RLP-060-000012466 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000012468 | RLP-060-000012476 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012478 | RLP-060-000012482 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012484 | RLP-060-000012487 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012490 | RLP-060-000012490 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012494 | RLP-060-000012494 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012496 | RLP-060-000012497 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012501 | RLP-060-000012501 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012503 | RLP-060-000012507 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000012509 | RLP-060-000012509 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012511 | RLP-060-000012511 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012513 | RLP-060-000012518 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012520 | RLP-060-000012522 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012524 | RLP-060-000012525 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012527 | RLP-060-000012533 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012535 | RLP-060-000012540 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012542 | RLP-060-000012543 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000012545 | RLP-060-000012546 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012548 | RLP-060-000012564 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012566 | RLP-060-000012571 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012573 | RLP-060-000012575 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012577 | RLP-060-000012585 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012587 | RLP-060-000012588 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012590 | RLP-060-000012590 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012593 | RLP-060-000012593 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000012596 | RLP-060-000012609 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012611 | RLP-060-000012611 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012614 | RLP-060-000012614 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012619 | RLP-060-000012620 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012622 | RLP-060-000012624 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012627 | RLP-060-000012627 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012629 | RLP-060-000012632 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012634 | RLP-060-000012638 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000012642 | RLP-060-000012645 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012648 | RLP-060-000012655 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012657 | RLP-060-000012657 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012659 | RLP-060-000012659 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012662 | RLP-060-000012664 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012667 | RLP-060-000012671 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012673 | RLP-060-000012680 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012682 | RLP-060-000012683 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000012685 | RLP-060-000012687 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012689 | RLP-060-000012695 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012699 | RLP-060-000012701 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012703 | RLP-060-000012710 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012712 | RLP-060-000012713 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012716 | RLP-060-000012719 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012721 | RLP-060-000012723 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012725 | RLP-060-000012728 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000012730 | RLP-060-000012749 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012751 | RLP-060-000012758 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012760 | RLP-060-000012762 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012764 | RLP-060-000012774 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012776 | RLP-060-000012782 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012786 | RLP-060-000012788 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012790 | RLP-060-000012791 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012794 | RLP-060-000012794 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000012797 | RLP-060-000012822 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012826 | RLP-060-000012826 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012829 | RLP-060-000012830 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012832 | RLP-060-000012833 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012840 | RLP-060-000012847 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012850 | RLP-060-000012859 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012861 | RLP-060-000012867 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012869 | RLP-060-000012874 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000012878 | RLP-060-000012880 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012882 | RLP-060-000012887 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012890 | RLP-060-000012901 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012903 | RLP-060-000012913 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012915 | RLP-060-000012915 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012917 | RLP-060-000012928 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012930 | RLP-060-000012932 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012934 | RLP-060-000012950 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000012952 | RLP-060-000012957 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012959 | RLP-060-000012959 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012962 | RLP-060-000012975 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012978 | RLP-060-000012978 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012980 | RLP-060-000012982 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012985 | RLP-060-000012986 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012989 | RLP-060-000012989 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012991 | RLP-060-000012991 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000012994 | RLP-060-000012994 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012996 | RLP-060-000012998 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013001 | RLP-060-000013002 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013004 | RLP-060-000013010 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013012 | RLP-060-000013012 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013014 | RLP-060-000013015 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013017 | RLP-060-000013024 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013026 | RLP-060-000013026 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000013028 | RLP-060-000013029 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013031 | RLP-060-000013042 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013044 | RLP-060-000013047 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013050 | RLP-060-000013055 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013057 | RLP-060-000013065 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013067 | RLP-060-000013067 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013069 | RLP-060-000013081 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013083 | RLP-060-000013090 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000013092 | RLP-060-000013094 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013096 | RLP-060-000013100 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013102 | RLP-060-000013102 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013105 | RLP-060-000013105 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013108 | RLP-060-000013110 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013112 | RLP-060-000013117 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013119 | RLP-060-000013121 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013123 | RLP-060-000013126 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000013129 | RLP-060-000013130 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013132 | RLP-060-000013138 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013140 | RLP-060-000013141 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013148 | RLP-060-000013155 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013158 | RLP-060-000013159 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013163 | RLP-060-000013163 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013169 | RLP-060-000013169 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013171 | RLP-060-000013175 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000013178 | RLP-060-000013181 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013183 | RLP-060-000013191 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013193 | RLP-060-000013199 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013202 | RLP-060-000013202 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013205 | RLP-060-000013206 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013208 | RLP-060-000013208 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013210 | RLP-060-000013210 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013213 | RLP-060-000013214 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000013216 | RLP-060-000013217 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013219 | RLP-060-000013220 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013223 | RLP-060-000013233 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013235 | RLP-060-000013237 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013239 | RLP-060-000013239 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013243 | RLP-060-000013243 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013245 | RLP-060-000013247 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013249 | RLP-060-000013249 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000013251 | RLP-060-000013252 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013255 | RLP-060-000013255 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013257 | RLP-060-000013257 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013259 | RLP-060-000013261 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013263 | RLP-060-000013265 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013267 | RLP-060-000013275 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013277 | RLP-060-000013278 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013281 | RLP-060-000013286 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000013289 | RLP-060-000013290 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013292 | RLP-060-000013294 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013296 | RLP-060-000013298 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013300 | RLP-060-000013300 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013302 | RLP-060-000013307 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013309 | RLP-060-000013309 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013311 | RLP-060-000013315 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013317 | RLP-060-000013317 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000013319 | RLP-060-000013327 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013329 | RLP-060-000013333 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013337 | RLP-060-000013339 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013341 | RLP-060-000013343 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013347 | RLP-060-000013347 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013349 | RLP-060-000013349 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013353 | RLP-060-000013354 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013356 | RLP-060-000013357 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000013361 | RLP-060-000013362 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013364 | RLP-060-000013364 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013366 | RLP-060-000013366 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013368 | RLP-060-000013368 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013370 | RLP-060-000013378 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013380 | RLP-060-000013390 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013392 | RLP-060-000013395 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013397 | RLP-060-000013397 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000013400 | RLP-060-000013402 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013405 | RLP-060-000013407 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013409 | RLP-060-000013409 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013411 | RLP-060-000013412 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013414 | RLP-060-000013414 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013416 | RLP-060-000013425 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013427 | RLP-060-000013428 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013430 | RLP-060-000013430 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000013433 | RLP-060-000013433 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013435 | RLP-060-000013439 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013441 | RLP-060-000013442 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013444 | RLP-060-000013445 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013447 | RLP-060-000013447 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013449 | RLP-060-000013450 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013452 | RLP-060-000013454 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013456 | RLP-060-000013464 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000013466 | RLP-060-000013471 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013473 | RLP-060-000013475 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013478 | RLP-060-000013488 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013490 | RLP-060-000013495 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013497 | RLP-060-000013497 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013499 | RLP-060-000013511 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013513 | RLP-060-000013516 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013518 | RLP-060-000013521 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000013523 | RLP-060-000013542 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013544 | RLP-060-000013550 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013552 | RLP-060-000013554 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013558 | RLP-060-000013559 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013561 | RLP-060-000013567 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013569 | RLP-060-000013580 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013582 | RLP-060-000013582 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013584 | RLP-060-000013589 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000013591 | RLP-060-000013592 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013595 | RLP-060-000013596 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013600 | RLP-060-000013600 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013603 | RLP-060-000013612 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013614 | RLP-060-000013615 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013618 | RLP-060-000013618 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013622 | RLP-060-000013622 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013625 | RLP-060-000013626 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000013628 | RLP-060-000013634 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013636 | RLP-060-000013638 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013640 | RLP-060-000013641 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013644 | RLP-060-000013645 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013648 | RLP-060-000013651 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013653 | RLP-060-000013655 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013658 | RLP-060-000013658 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013661 | RLP-060-000013662 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000013664 | RLP-060-000013665 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013667 | RLP-060-000013671 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013673 | RLP-060-000013674 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013676 | RLP-060-000013676 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013679 | RLP-060-000013679 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013681 | RLP-060-000013683 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013686 | RLP-060-000013686 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013689 | RLP-060-000013693 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000013697 | RLP-060-000013697 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013700 | RLP-060-000013703 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013706 | RLP-060-000013706 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013708 | RLP-060-000013711 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013716 | RLP-060-000013716 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013718 | RLP-060-000013722 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013724 | RLP-060-000013724 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013726 | RLP-060-000013728 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000013731 | RLP-060-000013731 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013733 | RLP-060-000013744 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013746 | RLP-060-000013750 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013752 | RLP-060-000013752 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013754 | RLP-060-000013766 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013769 | RLP-060-000013773 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013775 | RLP-060-000013777 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013779 | RLP-060-000013781 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000013784 | RLP-060-000013784 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013787 | RLP-060-000013791 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013795 | RLP-060-000013804 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013806 | RLP-060-000013808 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013810 | RLP-060-000013810 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013812 | RLP-060-000013813 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013816 | RLP-060-000013821 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013823 | RLP-060-000013823 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000013825 | RLP-060-000013826 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013829 | RLP-060-000013832 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013834 | RLP-060-000013835 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013837 | RLP-060-000013872 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013874 | RLP-060-000013876 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013878 | RLP-060-000013881 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013883 | RLP-060-000013897 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013899 | RLP-060-000013909 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000013912 | RLP-060-000013913 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013916 | RLP-060-000013917 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013919 | RLP-060-000013920 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013922 | RLP-060-000013923 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013925 | RLP-060-000013927 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013930 | RLP-060-000013932 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013934 | RLP-060-000013935 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013937 | RLP-060-000013937 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000013939 | RLP-060-000013943 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013945 | RLP-060-000013953 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013955 | RLP-060-000013955 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013961 | RLP-060-000013965 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013967 | RLP-060-000013967 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013969 | RLP-060-000013981 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013983 | RLP-060-000014014 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014016 | RLP-060-000014016 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000014018 | RLP-060-000014019 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014023 | RLP-060-000014024 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014027 | RLP-060-000014028 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014030 | RLP-060-000014048 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014050 | RLP-060-000014052 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014054 | RLP-060-000014061 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014063 | RLP-060-000014068 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014070 | RLP-060-000014070 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000014073 | RLP-060-000014076 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014078 | RLP-060-000014079 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014083 | RLP-060-000014085 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014087 | RLP-060-000014088 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014090 | RLP-060-000014092 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014095 | RLP-060-000014096 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014100 | RLP-060-000014100 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014103 | RLP-060-000014103 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000014105 | RLP-060-000014106 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014109 | RLP-060-000014109 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014111 | RLP-060-000014113 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014120 | RLP-060-000014120 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014122 | RLP-060-000014124 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014128 | RLP-060-000014131 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014134 | RLP-060-000014146 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014149 | RLP-060-000014158 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000014160 | RLP-060-000014160 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014165 | RLP-060-000014171 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014173 | RLP-060-000014176 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014178 | RLP-060-000014179 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014182 | RLP-060-000014183 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014186 | RLP-060-000014192 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014194 | RLP-060-000014200 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014202 | RLP-060-000014203 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000014205 | RLP-060-000014208 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014210 | RLP-060-000014210 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014212 | RLP-060-000014215 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014217 | RLP-060-000014220 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014222 | RLP-060-000014224 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014226 | RLP-060-000014231 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014239 | RLP-060-000014257 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014259 | RLP-060-000014262 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000014264 | RLP-060-000014265 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014267 | RLP-060-000014269 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014274 | RLP-060-000014279 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014281 | RLP-060-000014308 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014310 | RLP-060-000014311 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014313 | RLP-060-000014315 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014317 | RLP-060-000014317 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014319 | RLP-060-000014321 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000014324 | RLP-060-000014338 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014340 | RLP-060-000014343 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014345 | RLP-060-000014346 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014359 | RLP-060-000014359 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014364 | RLP-060-000014364 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014367 | RLP-060-000014371 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014373 | RLP-060-000014373 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014376 | RLP-060-000014376 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000014380 | RLP-060-000014380 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014382 | RLP-060-000014386 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014389 | RLP-060-000014394 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014397 | RLP-060-000014397 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014399 | RLP-060-000014400 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014402 | RLP-060-000014404 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014406 | RLP-060-000014408 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014410 | RLP-060-000014422 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000014424 | RLP-060-000014428 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014430 | RLP-060-000014431 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014433 | RLP-060-000014433 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014435 | RLP-060-000014435 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014438 | RLP-060-000014438 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014441 | RLP-060-000014446 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014449 | RLP-060-000014454 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014457 | RLP-060-000014457 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000014459 | RLP-060-000014461 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014464 | RLP-060-000014470 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014473 | RLP-060-000014476 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014482 | RLP-060-000014486 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014488 | RLP-060-000014491 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014493 | RLP-060-000014497 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014499 | RLP-060-000014503 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014505 | RLP-060-000014514 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000014516 | RLP-060-000014517 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014520 | RLP-060-000014520 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014523 | RLP-060-000014523 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014528 | RLP-060-000014529 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014532 | RLP-060-000014532 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014539 | RLP-060-000014540 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014542 | RLP-060-000014543 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014551 | RLP-060-000014554 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000014556 | RLP-060-000014562 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014564 | RLP-060-000014564 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014567 | RLP-060-000014569 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014571 | RLP-060-000014577 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014579 | RLP-060-000014584 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014588 | RLP-060-000014602 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014604 | RLP-060-000014623 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014625 | RLP-060-000014627 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000014633 | RLP-060-000014635 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014639 | RLP-060-000014642 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014649 | RLP-060-000014652 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014654 | RLP-060-000014657 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014665 | RLP-060-000014666 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014671 | RLP-060-000014682 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014685 | RLP-060-000014692 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014697 | RLP-060-000014697 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000014699 | RLP-060-000014700 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014703 | RLP-060-000014712 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014717 | RLP-060-000014719 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014721 | RLP-060-000014721 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014723 | RLP-060-000014729 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014731 | RLP-060-000014733 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014736 | RLP-060-000014738 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014746 | RLP-060-000014749 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000014751 | RLP-060-000014751 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014756 | RLP-060-000014756 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014762 | RLP-060-000014762 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014765 | RLP-060-000014772 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014774 | RLP-060-000014776 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014828 | RLP-060-000014829 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014831 | RLP-060-000014835 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014842 | RLP-060-000014842 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000014844 | RLP-060-000014854 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014858 | RLP-060-000014858 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014878 | RLP-060-000014878 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014884 | RLP-060-000014884 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014914 | RLP-060-000014918 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014921 | RLP-060-000014921 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014924 | RLP-060-000014924 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014926 | RLP-060-000014926 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000014928 | RLP-060-000014929 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014934 | RLP-060-000014955 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014959 | RLP-060-000014960 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014970 | RLP-060-000014970 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014987 | RLP-060-000014999 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015002 | RLP-060-000015002 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015006 | RLP-060-000015007 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015010 | RLP-060-000015010 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000015013 | RLP-060-000015021 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015025 | RLP-060-000015035 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015042 | RLP-060-000015042 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015044 | RLP-060-000015044 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015046 | RLP-060-000015046 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015056 | RLP-060-000015057 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015059 | RLP-060-000015071 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015076 | RLP-060-000015084 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000015086 | RLP-060-000015087 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015089 | RLP-060-000015099 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015101 | RLP-060-000015102 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015104 | RLP-060-000015104 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015107 | RLP-060-000015107 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015110 | RLP-060-000015115 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015117 | RLP-060-000015117 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015120 | RLP-060-000015132 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000015136 | RLP-060-000015172 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015177 | RLP-060-000015180 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015185 | RLP-060-000015197 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015199 | RLP-060-000015206 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015209 | RLP-060-000015210 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015214 | RLP-060-000015221 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015227 | RLP-060-000015227 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015229 | RLP-060-000015230 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000015236 | RLP-060-000015241 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015245 | RLP-060-000015256 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015259 | RLP-060-000015267 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015269 | RLP-060-000015279 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015282 | RLP-060-000015291 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015293 | RLP-060-000015293 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015301 | RLP-060-000015302 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015340 | RLP-060-000015340 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000015373 | RLP-060-000015373 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015376 | RLP-060-000015377 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015382 | RLP-060-000015382 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015384 | RLP-060-000015385 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015388 | RLP-060-000015395 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015397 | RLP-060-000015428 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015430 | RLP-060-000015435 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015437 | RLP-060-000015446 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000015448 | RLP-060-000015448 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015453 | RLP-060-000015453 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015455 | RLP-060-000015455 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015465 | RLP-060-000015465 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015468 | RLP-060-000015471 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015474 | RLP-060-000015484 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015486 | RLP-060-000015501 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015506 | RLP-060-000015510 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000015513 | RLP-060-000015514 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015516 | RLP-060-000015521 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015526 | RLP-060-000015548 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015550 | RLP-060-000015570 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015575 | RLP-060-000015587 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015592 | RLP-060-000015594 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015597 | RLP-060-000015630 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015632 | RLP-060-000015639 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000015642 | RLP-060-000015649 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015652 | RLP-060-000015652 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015654 | RLP-060-000015655 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015661 | RLP-060-000015664 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015666 | RLP-060-000015666 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015669 | RLP-060-000015670 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015672 | RLP-060-000015682 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015684 | RLP-060-000015691 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000015693 | RLP-060-000015695 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015697 | RLP-060-000015704 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015707 | RLP-060-000015716 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015718 | RLP-060-000015724 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015727 | RLP-060-000015727 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015734 | RLP-060-000015736 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015738 | RLP-060-000015740 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015746 | RLP-060-000015759 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000015761 | RLP-060-000015857 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015859 | RLP-060-000015894 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015896 | RLP-060-000015909 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015912 | RLP-060-000015925 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015928 | RLP-060-000015933 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015936 | RLP-060-000015936 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015938 | RLP-060-000015940 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015943 | RLP-060-000015970 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000015972 | RLP-060-000015975 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015982 | RLP-060-000015983 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015986 | RLP-060-000015986 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015989 | RLP-060-000016006 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016008 | RLP-060-000016008 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016013 | RLP-060-000016028 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016035 | RLP-060-000016045 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016047 | RLP-060-000016060 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000016062 | RLP-060-000016063 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016070 | RLP-060-000016070 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016074 | RLP-060-000016077 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016079 | RLP-060-000016085 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016087 | RLP-060-000016087 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016089 | RLP-060-000016093 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016095 | RLP-060-000016096 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016101 | RLP-060-000016101 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000016103 | RLP-060-000016103 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016106 | RLP-060-000016107 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016109 | RLP-060-000016141 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016143 | RLP-060-000016144 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016164 | RLP-060-000016171 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016175 | RLP-060-000016176 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016185 | RLP-060-000016185 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016188 | RLP-060-000016192 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000016195 | RLP-060-000016207 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016209 | RLP-060-000016218 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016223 | RLP-060-000016223 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016225 | RLP-060-000016228 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016231 | RLP-060-000016231 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016234 | RLP-060-000016238 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016240 | RLP-060-000016242 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016248 | RLP-060-000016251 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000016255 | RLP-060-000016262 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016264 | RLP-060-000016266 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016270 | RLP-060-000016293 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016297 | RLP-060-000016306 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016308 | RLP-060-000016311 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016316 | RLP-060-000016318 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016320 | RLP-060-000016323 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016325 | RLP-060-000016331 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000016333 | RLP-060-000016333 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016337 | RLP-060-000016337 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016339 | RLP-060-000016348 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016357 | RLP-060-000016357 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016361 | RLP-060-000016364 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016368 | RLP-060-000016375 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016377 | RLP-060-000016380 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016387 | RLP-060-000016395 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000016397 | RLP-060-000016397 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016399 | RLP-060-000016406 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016408 | RLP-060-000016417 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016421 | RLP-060-000016436 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016438 | RLP-060-000016449 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016451 | RLP-060-000016461 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016464 | RLP-060-000016465 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016467 | RLP-060-000016469 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000016471 | RLP-060-000016474 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016477 | RLP-060-000016480 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016482 | RLP-060-000016483 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016485 | RLP-060-000016489 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016492 | RLP-060-000016497 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016501 | RLP-060-000016505 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016507 | RLP-060-000016512 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016514 | RLP-060-000016520 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000016522 | RLP-060-000016528 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016530 | RLP-060-000016531 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016533 | RLP-060-000016533 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016535 | RLP-060-000016572 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016577 | RLP-060-000016586 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016589 | RLP-060-000016590 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016595 | RLP-060-000016597 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016601 | RLP-060-000016606 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000016611 | RLP-060-000016612 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016614 | RLP-060-000016614 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016616 | RLP-060-000016616 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016621 | RLP-060-000016621 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016626 | RLP-060-000016643 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016645 | RLP-060-000016690 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016692 | RLP-060-000016704 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016710 | RLP-060-000016717 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000016721 | RLP-060-000016724 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016727 | RLP-060-000016733 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016737 | RLP-060-000016737 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016739 | RLP-060-000016739 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016745 | RLP-060-000016747 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016752 | RLP-060-000016753 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016755 | RLP-060-000016766 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016769 | RLP-060-000016769 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000016771 | RLP-060-000016771 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016775 | RLP-060-000016809 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016811 | RLP-060-000016813 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016815 | RLP-060-000016815 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016827 | RLP-060-000016827 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016831 | RLP-060-000016837 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016840 | RLP-060-000016840 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016842 | RLP-060-000016851 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000016855 | RLP-060-000016856 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016861 | RLP-060-000016862 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016864 | RLP-060-000016869 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016871 | RLP-060-000016877 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016879 | RLP-060-000016885 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016888 | RLP-060-000016892 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016894 | RLP-060-000016894 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016897 | RLP-060-000016897 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000016899 | RLP-060-000016899 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016902 | RLP-060-000016918 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016921 | RLP-060-000016922 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016925 | RLP-060-000016928 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016930 | RLP-060-000016938 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016943 | RLP-060-000016944 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016947 | RLP-060-000016948 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016951 | RLP-060-000016954 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000016956 | RLP-060-000016980 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017010 | RLP-060-000017044 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017047 | RLP-060-000017047 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017051 | RLP-060-000017051 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017055 | RLP-060-000017056 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017059 | RLP-060-000017060 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017062 | RLP-060-000017064 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017069 | RLP-060-000017069 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000017080 | RLP-060-000017106 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017108 | RLP-060-000017112 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017115 | RLP-060-000017119 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017121 | RLP-060-000017139 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017141 | RLP-060-000017148 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017150 | RLP-060-000017158 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017161 | RLP-060-000017161 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017163 | RLP-060-000017163 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000017166 | RLP-060-000017169 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017171 | RLP-060-000017172 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017174 | RLP-060-000017175 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017181 | RLP-060-000017183 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017187 | RLP-060-000017189 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017191 | RLP-060-000017197 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017201 | RLP-060-000017203 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017205 | RLP-060-000017209 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000017211 | RLP-060-000017212 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017214 | RLP-060-000017215 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017217 | RLP-060-000017219 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017222 | RLP-060-000017251 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017256 | RLP-060-000017263 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017269 | RLP-060-000017270 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017272 | RLP-060-000017272 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017281 | RLP-060-000017282 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000017293 | RLP-060-000017293 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017302 | RLP-060-000017306 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/24/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |