UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| RLP-060-000017315 | to | RLP-060-000017316 |
| RLP-060-000017319 | to | RLP-060-000017323 |
| RLP-060-000017325 | to | RLP-060-000017325 |
| RLP-060-000017327 | to | RLP-060-000017342 |
| RLP-060-000017346 | to | RLP-060-000017349 |
| RLP-060-000017351 | to | RLP-060-000017369 |
| RLP-060-000017371 | to | RLP-060-000017373 |
| RLP-060-000017375 | to | RLP-060-000017375 |
| RLP-060-000017377 | to | RLP-060-000017383 |
| RLP-060-000017387 | to | RLP-060-000017389 |
| RLP-060-000017391 | to | RLP-060-000017409 |
| RLP-060-000017415 | to | RLP-060-000017415 |
| RLP-060-000017426 | to | RLP-060-000017426 |
| RLP-060-000017428 | to | RLP-060-000017430 |
| RLP-060-000017433 | to | RLP-060-000017435 |
| RLP-060-000017442 | to | RLP-060-000017450 |
| RLP-060-000017453 | to | RLP-060-000017455 |
| RLP-060-000017457 | to | RLP-060-000017457 |
| RLP-060-000017459 | to | RLP-060-000017460 |
| RLP-060-000017462 | to | RLP-060-000017463 |
| RLP-060-000017469 | to | RLP-060-000017470 |
| RLP-060-000017472 | to | RLP-060-000017490 |
| RLP-060-000017494 | to | RLP-060-000017495 |
| RLP-060-000017499 | to | RLP-060-000017507 |
| RLP-060-000017510 | to | RLP-060-000017510 |
| RLP-060-000017512 | to | RLP-060-000017512 |
| RLP-060-000017515 | to | RLP-060-000017515 |
| RLP-060-000017519 | to | RLP-060-000017523 |
| RLP-060-000017526 | to | RLP-060-000017532 |
| RLP-060-000017536 | to | RLP-060-000017541 |
| RLP-060-000017543 | to | RLP-060-000017543 |
| RLP-060-000017545 | to | RLP-060-000017545 |
| RLP-060-000017547 | to | RLP-060-000017549 |
| RLP-060-000017552 | to | RLP-060-000017552 |
| RLP-060-000017555 | to | RLP-060-000017556 |
| RLP-060-000017559 | to | RLP-060-000017559 |
| RLP-060-000017561 | to | RLP-060-000017574 |
| RLP-060-000017576 | to | RLP-060-000017581 |
| RLP-060-000017583 | to | RLP-060-000017604 |
| RLP-060-000017606 | to | RLP-060-000017628 |
| RLP-060-000017632 | to | RLP-060-000017657 |
| RLP-060-000017659 | to | RLP-060-000017659 |
| RLP-060-000017671 | to | RLP-060-000017673 |
| RLP-060-000017675 | to | RLP-060-000017682 |

| | | |
|---|---|---|
| RLP-060-000017684 | to | RLP-060-000017685 |
| RLP-060-000017688 | to | RLP-060-000017695 |
| RLP-060-000017699 | to | RLP-060-000017699 |
| RLP-060-000017701 | to | RLP-060-000017701 |
| RLP-060-000017704 | to | RLP-060-000017711 |
| RLP-060-000017713 | to | RLP-060-000017716 |
| RLP-060-000017728 | to | RLP-060-000017728 |
| RLP-060-000017732 | to | RLP-060-000017733 |
| RLP-060-000017736 | to | RLP-060-000017771 |
| RLP-060-000017773 | to | RLP-060-000017802 |
| RLP-060-000017810 | to | RLP-060-000017968 |
| RLP-060-000017976 | to | RLP-060-000017981 |
| RLP-060-000017992 | to | RLP-060-000017992 |
| RLP-060-000017997 | to | RLP-060-000017997 |
| RLP-061-000000001 | to | RLP-061-000000001 |
| RLP-061-000000003 | to | RLP-061-000000004 |
| RLP-061-000000006 | to | RLP-061-000000007 |
| RLP-061-000000009 | to | RLP-061-000000016 |
| RLP-061-000000018 | to | RLP-061-000000018 |
| RLP-061-000000020 | to | RLP-061-000000034 |
| RLP-061-000000036 | to | RLP-061-000000046 |
| RLP-061-000000050 | to | RLP-061-000000060 |
| RLP-061-000000062 | to | RLP-061-000000062 |
| RLP-061-000000064 | to | RLP-061-000000065 |
| RLP-061-000000067 | to | RLP-061-000000071 |
| RLP-061-000000073 | to | RLP-061-000000080 |
| RLP-061-000000082 | to | RLP-061-000000091 |
| RLP-061-000000093 | to | RLP-061-000000098 |
| RLP-061-000000100 | to | RLP-061-000000107 |
| RLP-061-000000110 | to | RLP-061-000000111 |
| RLP-061-000000113 | to | RLP-061-000000116 |
| RLP-061-000000118 | to | RLP-061-000000119 |
| RLP-061-000000122 | to | RLP-061-000000123 |
| RLP-061-000000125 | to | RLP-061-000000129 |
| RLP-061-000000131 | to | RLP-061-000000132 |
| RLP-061-000000136 | to | RLP-061-000000138 |
| RLP-061-000000141 | to | RLP-061-000000143 |
| RLP-061-000000145 | to | RLP-061-000000146 |
| RLP-061-000000150 | to | RLP-061-000000162 |
| RLP-061-000000165 | to | RLP-061-000000167 |
| RLP-061-000000171 | to | RLP-061-000000173 |
| RLP-061-000000175 | to | RLP-061-000000182 |
| RLP-061-000000184 | to | RLP-061-000000184 |
| RLP-061-000000186 | to | RLP-061-000000188 |

| | | |
|---|---|---|
| RLP-061-000000191 | to | RLP-061-000000194 |
| RLP-061-000000196 | to | RLP-061-000000198 |
| RLP-061-000000201 | to | RLP-061-000000206 |
| RLP-061-000000208 | to | RLP-061-000000222 |
| RLP-061-000000225 | to | RLP-061-000000231 |
| RLP-061-000000233 | to | RLP-061-000000240 |
| RLP-061-000000243 | to | RLP-061-000000246 |
| RLP-061-000000248 | to | RLP-061-000000250 |
| RLP-061-000000252 | to | RLP-061-000000285 |
| RLP-061-000000287 | to | RLP-061-000000289 |
| RLP-061-000000291 | to | RLP-061-000000293 |
| RLP-061-000000297 | to | RLP-061-000000300 |
| RLP-061-000000302 | to | RLP-061-000000329 |
| RLP-061-000000331 | to | RLP-061-000000333 |
| RLP-061-000000336 | to | RLP-061-000000351 |
| RLP-061-000000353 | to | RLP-061-000000354 |
| RLP-061-000000357 | to | RLP-061-000000362 |
| RLP-061-000000365 | to | RLP-061-000000365 |
| RLP-061-000000367 | to | RLP-061-000000367 |
| RLP-061-000000369 | to | RLP-061-000000369 |
| RLP-061-000000380 | to | RLP-061-000000384 |
| RLP-061-000000388 | to | RLP-061-000000389 |
| RLP-061-000000391 | to | RLP-061-000000398 |
| RLP-061-000000401 | to | RLP-061-000000404 |
| RLP-061-000000407 | to | RLP-061-000000412 |
| RLP-061-000000415 | to | RLP-061-000000452 |
| RLP-061-000000454 | to | RLP-061-000000464 |
| RLP-061-000000468 | to | RLP-061-000000473 |
| RLP-061-000000475 | to | RLP-061-000000476 |
| RLP-061-000000480 | to | RLP-061-000000481 |
| RLP-061-000000487 | to | RLP-061-000000488 |
| RLP-061-000000491 | to | RLP-061-000000504 |
| RLP-061-000000508 | to | RLP-061-000000511 |
| RLP-061-000000516 | to | RLP-061-000000524 |
| RLP-061-000000527 | to | RLP-061-000000545 |
| RLP-061-000000547 | to | RLP-061-000000547 |
| RLP-061-000000553 | to | RLP-061-000000559 |
| RLP-061-000000563 | to | RLP-061-000000565 |
| RLP-061-000000568 | to | RLP-061-000000573 |
| RLP-061-000000576 | to | RLP-061-000000581 |
| RLP-061-000000583 | to | RLP-061-000000584 |
| RLP-061-000000586 | to | RLP-061-000000586 |
| RLP-061-000000588 | to | RLP-061-000000591 |
| RLP-061-000000594 | to | RLP-061-000000594 |

| | | |
|---|---|---|
| RLP-061-000000596 | to | RLP-061-000000597 |
| RLP-061-000000599 | to | RLP-061-000000600 |
| RLP-061-000000602 | to | RLP-061-000000603 |
| RLP-061-000000605 | to | RLP-061-000000605 |
| RLP-061-000000607 | to | RLP-061-000000622 |
| RLP-061-000000624 | to | RLP-061-000000624 |
| RLP-061-000000626 | to | RLP-061-000000626 |
| RLP-061-000000629 | to | RLP-061-000000629 |
| RLP-061-000000633 | to | RLP-061-000000636 |
| RLP-061-000000638 | to | RLP-061-000000638 |
| RLP-061-000000641 | to | RLP-061-000000642 |
| RLP-061-000000644 | to | RLP-061-000000648 |
| RLP-061-000000650 | to | RLP-061-000000670 |
| RLP-061-000000673 | to | RLP-061-000000678 |
| RLP-061-000000680 | to | RLP-061-000000682 |
| RLP-061-000000684 | to | RLP-061-000000690 |
| RLP-061-000000692 | to | RLP-061-000000693 |
| RLP-061-000000695 | to | RLP-061-000000705 |
| RLP-061-000000707 | to | RLP-061-000000707 |
| RLP-061-000000709 | to | RLP-061-000000710 |
| RLP-061-000000712 | to | RLP-061-000000714 |
| RLP-061-000000716 | to | RLP-061-000000729 |
| RLP-061-000000731 | to | RLP-061-000000738 |
| RLP-061-000000740 | to | RLP-061-000000746 |
| RLP-061-000000748 | to | RLP-061-000000759 |
| RLP-061-000000762 | to | RLP-061-000000762 |
| RLP-061-000000764 | to | RLP-061-000000765 |
| RLP-061-000000768 | to | RLP-061-000000774 |
| RLP-061-000000776 | to | RLP-061-000000781 |
| RLP-061-000000783 | to | RLP-061-000000784 |
| RLP-061-000000789 | to | RLP-061-000000791 |
| RLP-061-000000793 | to | RLP-061-000000802 |
| RLP-061-000000804 | to | RLP-061-000000804 |
| RLP-061-000000806 | to | RLP-061-000000808 |
| RLP-061-000000812 | to | RLP-061-000000812 |
| RLP-061-000000814 | to | RLP-061-000000814 |
| RLP-061-000000817 | to | RLP-061-000000818 |
| RLP-061-000000820 | to | RLP-061-000000820 |
| RLP-061-000000823 | to | RLP-061-000000828 |
| RLP-061-000000830 | to | RLP-061-000000834 |
| RLP-061-000000836 | to | RLP-061-000000837 |
| RLP-061-000000839 | to | RLP-061-000000847 |
| RLP-061-000000849 | to | RLP-061-000000851 |
| RLP-061-000000853 | to | RLP-061-000000860 |

| | | |
|---|---|---|
| RLP-061-000000864 | to | RLP-061-000000864 |
| RLP-061-000000866 | to | RLP-061-000000871 |
| RLP-061-000000873 | to | RLP-061-000000878 |
| RLP-061-000000880 | to | RLP-061-000000886 |
| RLP-061-000000889 | to | RLP-061-000000889 |
| RLP-061-000000895 | to | RLP-061-000000895 |
| RLP-061-000000900 | to | RLP-061-000000903 |
| RLP-061-000000907 | to | RLP-061-000000911 |
| RLP-061-000000915 | to | RLP-061-000000919 |
| RLP-061-000000921 | to | RLP-061-000000923 |
| RLP-061-000000925 | to | RLP-061-000000926 |
| RLP-061-000000928 | to | RLP-061-000000931 |
| RLP-061-000000935 | to | RLP-061-000000936 |
| RLP-061-000000938 | to | RLP-061-000000939 |
| RLP-061-000000944 | to | RLP-061-000000944 |
| RLP-061-000000946 | to | RLP-061-000000947 |
| RLP-061-000000950 | to | RLP-061-000000952 |
| RLP-061-000000954 | to | RLP-061-000000957 |
| RLP-061-000000963 | to | RLP-061-000000971 |
| RLP-061-000000973 | to | RLP-061-000000984 |
| RLP-061-000000986 | to | RLP-061-000000992 |
| RLP-061-000000994 | to | RLP-061-000000999 |
| RLP-061-000001001 | to | RLP-061-000001005 |
| RLP-061-000001007 | to | RLP-061-000001032 |
| RLP-061-000001034 | to | RLP-061-000001036 |
| RLP-061-000001038 | to | RLP-061-000001038 |
| RLP-061-000001040 | to | RLP-061-000001058 |
| RLP-061-000001061 | to | RLP-061-000001066 |
| RLP-061-000001068 | to | RLP-061-000001070 |
| RLP-061-000001072 | to | RLP-061-000001084 |
| RLP-061-000001086 | to | RLP-061-000001094 |
| RLP-061-000001096 | to | RLP-061-000001100 |
| RLP-061-000001103 | to | RLP-061-000001105 |
| RLP-061-000001107 | to | RLP-061-000001112 |
| RLP-061-000001114 | to | RLP-061-000001119 |
| RLP-061-000001121 | to | RLP-061-000001121 |
| RLP-061-000001123 | to | RLP-061-000001123 |
| RLP-061-000001125 | to | RLP-061-000001130 |
| RLP-061-000001133 | to | RLP-061-000001135 |
| RLP-061-000001137 | to | RLP-061-000001137 |
| RLP-061-000001139 | to | RLP-061-000001146 |
| RLP-061-000001148 | to | RLP-061-000001159 |
| RLP-061-000001161 | to | RLP-061-000001177 |
| RLP-061-000001181 | to | RLP-061-000001189 |

| | | |
|---|---|---|
| RLP-061-000001191 | to | RLP-061-000001202 |
| RLP-061-000001204 | to | RLP-061-000001212 |
| RLP-061-000001215 | to | RLP-061-000001219 |
| RLP-061-000001221 | to | RLP-061-000001226 |
| RLP-061-000001239 | to | RLP-061-000001307 |
| RLP-061-000001312 | to | RLP-061-000001313 |
| RLP-061-000001315 | to | RLP-061-000001316 |
| RLP-061-000001318 | to | RLP-061-000001319 |
| RLP-061-000001322 | to | RLP-061-000001323 |
| RLP-061-000001325 | to | RLP-061-000001336 |
| RLP-061-000001339 | to | RLP-061-000001339 |
| RLP-061-000001342 | to | RLP-061-000001342 |
| RLP-061-000001344 | to | RLP-061-000001344 |
| RLP-061-000001346 | to | RLP-061-000001346 |
| RLP-061-000001348 | to | RLP-061-000001348 |
| RLP-061-000001350 | to | RLP-061-000001356 |
| RLP-061-000001358 | to | RLP-061-000001360 |
| RLP-061-000001362 | to | RLP-061-000001379 |
| RLP-061-000001382 | to | RLP-061-000001382 |
| RLP-061-000001385 | to | RLP-061-000001385 |
| RLP-061-000001388 | to | RLP-061-000001388 |
| RLP-061-000001394 | to | RLP-061-000001395 |
| RLP-061-000001397 | to | RLP-061-000001399 |
| RLP-061-000001403 | to | RLP-061-000001403 |
| RLP-061-000001407 | to | RLP-061-000001408 |
| RLP-061-000001411 | to | RLP-061-000001411 |
| RLP-061-000001414 | to | RLP-061-000001414 |
| RLP-061-000001432 | to | RLP-061-000001432 |
| RLP-061-000001435 | to | RLP-061-000001435 |
| RLP-061-000001438 | to | RLP-061-000001438 |
| RLP-061-000001441 | to | RLP-061-000001441 |
| RLP-061-000001448 | to | RLP-061-000001449 |
| RLP-061-000001453 | to | RLP-061-000001455 |
| RLP-061-000001457 | to | RLP-061-000001457 |
| RLP-061-000001467 | to | RLP-061-000001467 |
| RLP-061-000001470 | to | RLP-061-000001470 |
| RLP-061-000001475 | to | RLP-061-000001480 |
| RLP-061-000001483 | to | RLP-061-000001483 |
| RLP-061-000001486 | to | RLP-061-000001488 |
| RLP-061-000001493 | to | RLP-061-000001494 |
| RLP-061-000001497 | to | RLP-061-000001497 |
| RLP-061-000001501 | to | RLP-061-000001501 |
| RLP-061-000001503 | to | RLP-061-000001505 |
| RLP-061-000001508 | to | RLP-061-000001509 |

| | | |
|---|---|---|
| RLP-061-000001512 | to | RLP-061-000001516 |
| RLP-061-000001518 | to | RLP-061-000001520 |
| RLP-061-000001522 | to | RLP-061-000001534 |
| RLP-061-000001541 | to | RLP-061-000001543 |
| RLP-061-000001545 | to | RLP-061-000001549 |
| RLP-061-000001551 | to | RLP-061-000001559 |
| RLP-061-000001561 | to | RLP-061-000001571 |
| RLP-061-000001614 | to | RLP-061-000001615 |
| RLP-061-000001619 | to | RLP-061-000001620 |
| RLP-061-000001623 | to | RLP-061-000001628 |
| RLP-061-000001631 | to | RLP-061-000001635 |
| RLP-061-000001640 | to | RLP-061-000001648 |
| RLP-061-000001652 | to | RLP-061-000001657 |
| RLP-061-000001660 | to | RLP-061-000001688 |
| RLP-061-000001690 | to | RLP-061-000001693 |
| RLP-061-000001696 | to | RLP-061-000001712 |
| RLP-061-000001715 | to | RLP-061-000001717 |
| RLP-061-000001719 | to | RLP-061-000001723 |
| RLP-061-000001742 | to | RLP-061-000001743 |
| RLP-061-000001745 | to | RLP-061-000001745 |
| RLP-061-000001754 | to | RLP-061-000001754 |
| RLP-061-000001756 | to | RLP-061-000001756 |
| RLP-061-000001780 | to | RLP-061-000001780 |
| RLP-061-000001782 | to | RLP-061-000001783 |
| RLP-061-000001785 | to | RLP-061-000001795 |
| RLP-061-000001798 | to | RLP-061-000001802 |
| RLP-061-000001805 | to | RLP-061-000001813 |
| RLP-061-000001832 | to | RLP-061-000001832 |
| RLP-061-000001845 | to | RLP-061-000001845 |
| RLP-061-000001847 | to | RLP-061-000001847 |
| RLP-061-000001855 | to | RLP-061-000001856 |
| RLP-061-000001877 | to | RLP-061-000001877 |
| RLP-061-000001884 | to | RLP-061-000001894 |
| RLP-061-000001896 | to | RLP-061-000001898 |
| RLP-061-000001900 | to | RLP-061-000001910 |
| RLP-061-000001912 | to | RLP-061-000001955 |
| RLP-061-000001958 | to | RLP-061-000001960 |
| RLP-061-000001962 | to | RLP-061-000001970 |
| RLP-061-000001972 | to | RLP-061-000001974 |
| RLP-061-000001976 | to | RLP-061-000002024 |
| RLP-061-000002029 | to | RLP-061-000002029 |
| RLP-061-000002031 | to | RLP-061-000002032 |
| RLP-061-000002037 | to | RLP-061-000002038 |
| RLP-061-000002040 | to | RLP-061-000002040 |

| | | |
|---|---|---|
| RLP-061-000002045 | to | RLP-061-000002051 |
| RLP-061-000002055 | to | RLP-061-000002071 |
| RLP-061-000002073 | to | RLP-061-000002073 |
| RLP-061-000002075 | to | RLP-061-000002077 |
| RLP-061-000002082 | to | RLP-061-000002085 |
| RLP-061-000002088 | to | RLP-061-000002104 |
| RLP-061-000002106 | to | RLP-061-000002106 |
| RLP-061-000002109 | to | RLP-061-000002138 |
| RLP-061-000002140 | to | RLP-061-000002141 |
| RLP-061-000002143 | to | RLP-061-000002153 |
| RLP-061-000002155 | to | RLP-061-000002168 |
| RLP-061-000002171 | to | RLP-061-000002172 |
| RLP-061-000002174 | to | RLP-061-000002175 |
| RLP-061-000002179 | to | RLP-061-000002179 |
| RLP-061-000002183 | to | RLP-061-000002193 |
| RLP-061-000002196 | to | RLP-061-000002198 |
| RLP-061-000002201 | to | RLP-061-000002202 |
| RLP-061-000002204 | to | RLP-061-000002205 |
| RLP-061-000002207 | to | RLP-061-000002208 |
| RLP-061-000002210 | to | RLP-061-000002221 |
| RLP-061-000002223 | to | RLP-061-000002225 |
| RLP-061-000002227 | to | RLP-061-000002227 |
| RLP-061-000002229 | to | RLP-061-000002237 |
| RLP-061-000002239 | to | RLP-061-000002241 |
| RLP-061-000002244 | to | RLP-061-000002247 |
| RLP-061-000002249 | to | RLP-061-000002249 |
| RLP-061-000002251 | to | RLP-061-000002257 |
| RLP-061-000002259 | to | RLP-061-000002259 |
| RLP-061-000002263 | to | RLP-061-000002266 |
| RLP-061-000002270 | to | RLP-061-000002270 |
| RLP-061-000002276 | to | RLP-061-000002279 |
| RLP-061-000002283 | to | RLP-061-000002296 |
| RLP-061-000002298 | to | RLP-061-000002310 |
| RLP-061-000002312 | to | RLP-061-000002314 |
| RLP-061-000002316 | to | RLP-061-000002317 |
| RLP-061-000002320 | to | RLP-061-000002321 |
| RLP-061-000002323 | to | RLP-061-000002323 |
| RLP-061-000002326 | to | RLP-061-000002336 |
| RLP-061-000002338 | to | RLP-061-000002338 |
| RLP-061-000002340 | to | RLP-061-000002347 |
| RLP-061-000002349 | to | RLP-061-000002352 |
| RLP-061-000002355 | to | RLP-061-000002358 |
| RLP-061-000002361 | to | RLP-061-000002363 |
| RLP-061-000002365 | to | RLP-061-000002376 |

| | | |
|---|---|---|
| RLP-061-000002378 | to | RLP-061-000002383 |
| RLP-061-000002385 | to | RLP-061-000002387 |
| RLP-061-000002390 | to | RLP-061-000002392 |
| RLP-061-000002395 | to | RLP-061-000002396 |
| RLP-061-000002402 | to | RLP-061-000002404 |
| RLP-061-000002406 | to | RLP-061-000002406 |
| RLP-061-000002408 | to | RLP-061-000002408 |
| RLP-061-000002410 | to | RLP-061-000002411 |
| RLP-061-000002414 | to | RLP-061-000002423 |
| RLP-061-000002425 | to | RLP-061-000002426 |
| RLP-061-000002428 | to | RLP-061-000002432 |
| RLP-061-000002434 | to | RLP-061-000002434 |
| RLP-061-000002436 | to | RLP-061-000002436 |
| RLP-061-000002442 | to | RLP-061-000002442 |
| RLP-061-000002444 | to | RLP-061-000002453 |
| RLP-061-000002455 | to | RLP-061-000002461 |
| RLP-061-000002463 | to | RLP-061-000002466 |
| RLP-061-000002471 | to | RLP-061-000002471 |
| RLP-061-000002473 | to | RLP-061-000002474 |
| RLP-061-000002476 | to | RLP-061-000002476 |
| RLP-061-000002478 | to | RLP-061-000002478 |
| RLP-061-000002480 | to | RLP-061-000002485 |
| RLP-061-000002488 | to | RLP-061-000002488 |
| RLP-061-000002491 | to | RLP-061-000002491 |
| RLP-061-000002493 | to | RLP-061-000002494 |
| RLP-061-000002496 | to | RLP-061-000002499 |
| RLP-061-000002501 | to | RLP-061-000002503 |
| RLP-061-000002505 | to | RLP-061-000002505 |
| RLP-061-000002507 | to | RLP-061-000002518 |
| RLP-061-000002520 | to | RLP-061-000002521 |
| RLP-061-000002523 | to | RLP-061-000002524 |
| RLP-061-000002527 | to | RLP-061-000002527 |
| RLP-061-000002529 | to | RLP-061-000002533 |
| RLP-061-000002535 | to | RLP-061-000002536 |
| RLP-061-000002545 | to | RLP-061-000002555 |
| RLP-061-000002558 | to | RLP-061-000002559 |
| RLP-061-000002561 | to | RLP-061-000002562 |
| RLP-061-000002564 | to | RLP-061-000002565 |
| RLP-061-000002568 | to | RLP-061-000002572 |
| RLP-061-000002574 | to | RLP-061-000002575 |
| RLP-061-000002578 | to | RLP-061-000002578 |
| RLP-061-000002580 | to | RLP-061-000002580 |
| RLP-061-000002582 | to | RLP-061-000002584 |
| RLP-061-000002589 | to | RLP-061-000002596 |

| | | |
|---|---|---|
| RLP-061-000002598 | to | RLP-061-000002601 |
| RLP-061-000002603 | to | RLP-061-000002606 |
| RLP-061-000002608 | to | RLP-061-000002610 |
| RLP-061-000002612 | to | RLP-061-000002613 |
| RLP-061-000002616 | to | RLP-061-000002618 |
| RLP-061-000002620 | to | RLP-061-000002621 |
| RLP-061-000002623 | to | RLP-061-000002625 |
| RLP-061-000002629 | to | RLP-061-000002629 |
| RLP-061-000002631 | to | RLP-061-000002639 |
| RLP-061-000002641 | to | RLP-061-000002656 |
| RLP-061-000002658 | to | RLP-061-000002665 |
| RLP-061-000002667 | to | RLP-061-000002668 |
| RLP-061-000002670 | to | RLP-061-000002672 |
| RLP-061-000002674 | to | RLP-061-000002675 |
| RLP-061-000002677 | to | RLP-061-000002711 |
| RLP-061-000002714 | to | RLP-061-000002717 |
| RLP-061-000002719 | to | RLP-061-000002723 |
| RLP-061-000002725 | to | RLP-061-000002730 |
| RLP-061-000002732 | to | RLP-061-000002735 |
| RLP-061-000002737 | to | RLP-061-000002741 |
| RLP-061-000002744 | to | RLP-061-000002745 |
| RLP-061-000002748 | to | RLP-061-000002749 |
| RLP-061-000002751 | to | RLP-061-000002751 |
| RLP-061-000002755 | to | RLP-061-000002760 |
| RLP-061-000002762 | to | RLP-061-000002766 |
| RLP-061-000002768 | to | RLP-061-000002771 |
| RLP-061-000002773 | to | RLP-061-000002775 |
| RLP-061-000002777 | to | RLP-061-000002778 |
| RLP-061-000002780 | to | RLP-061-000002783 |
| RLP-061-000002786 | to | RLP-061-000002791 |
| RLP-061-000002793 | to | RLP-061-000002803 |
| RLP-061-000002805 | to | RLP-061-000002806 |
| RLP-061-000002809 | to | RLP-061-000002812 |
| RLP-061-000002814 | to | RLP-061-000002817 |
| RLP-061-000002819 | to | RLP-061-000002820 |
| RLP-061-000002822 | to | RLP-061-000002824 |
| RLP-061-000002826 | to | RLP-061-000002834 |
| RLP-061-000002836 | to | RLP-061-000002840 |
| RLP-061-000002842 | to | RLP-061-000002846 |
| RLP-061-000002851 | to | RLP-061-000002856 |
| RLP-061-000002860 | to | RLP-061-000002860 |
| RLP-061-000002863 | to | RLP-061-000002872 |
| RLP-061-000002875 | to | RLP-061-000002876 |
| RLP-061-000002880 | to | RLP-061-000002882 |

| | | |
|---|---|---|
| RLP-061-000002884 | to | RLP-061-000002885 |
| RLP-061-000002888 | to | RLP-061-000002888 |
| RLP-061-000002890 | to | RLP-061-000002891 |
| RLP-061-000002895 | to | RLP-061-000002905 |
| RLP-061-000002907 | to | RLP-061-000002910 |
| RLP-061-000002913 | to | RLP-061-000002913 |
| RLP-061-000002916 | to | RLP-061-000002916 |
| RLP-061-000002919 | to | RLP-061-000002926 |
| RLP-061-000002928 | to | RLP-061-000002930 |
| RLP-061-000002935 | to | RLP-061-000002944 |
| RLP-061-000002948 | to | RLP-061-000002948 |
| RLP-061-000002950 | to | RLP-061-000002951 |
| RLP-061-000002955 | to | RLP-061-000002957 |
| RLP-061-000002959 | to | RLP-061-000002959 |
| RLP-061-000002962 | to | RLP-061-000002962 |
| RLP-061-000002965 | to | RLP-061-000002972 |
| RLP-061-000002974 | to | RLP-061-000002975 |
| RLP-061-000002977 | to | RLP-061-000002977 |
| RLP-061-000002979 | to | RLP-061-000002995 |
| RLP-061-000002997 | to | RLP-061-000002997 |
| RLP-061-000003000 | to | RLP-061-000003003 |
| RLP-061-000003005 | to | RLP-061-000003005 |
| RLP-061-000003007 | to | RLP-061-000003007 |
| RLP-061-000003009 | to | RLP-061-000003009 |
| RLP-061-000003014 | to | RLP-061-000003014 |
| RLP-061-000003017 | to | RLP-061-000003021 |
| RLP-061-000003023 | to | RLP-061-000003026 |
| RLP-061-000003028 | to | RLP-061-000003028 |
| RLP-061-000003030 | to | RLP-061-000003030 |
| RLP-061-000003032 | to | RLP-061-000003033 |
| RLP-061-000003036 | to | RLP-061-000003041 |
| RLP-061-000003043 | to | RLP-061-000003046 |
| RLP-061-000003049 | to | RLP-061-000003052 |
| RLP-061-000003056 | to | RLP-061-000003058 |
| RLP-061-000003060 | to | RLP-061-000003074 |
| RLP-061-000003076 | to | RLP-061-000003079 |
| RLP-061-000003082 | to | RLP-061-000003082 |
| RLP-061-000003088 | to | RLP-061-000003088 |
| RLP-061-000003090 | to | RLP-061-000003090 |
| RLP-061-000003093 | to | RLP-061-000003095 |
| RLP-061-000003097 | to | RLP-061-000003097 |
| RLP-061-000003099 | to | RLP-061-000003101 |
| RLP-061-000003103 | to | RLP-061-000003104 |
| RLP-061-000003106 | to | RLP-061-000003107 |

| | | |
|---|---|---|
| RLP-061-000003109 | to | RLP-061-000003109 |
| RLP-061-000003111 | to | RLP-061-000003112 |
| RLP-061-000003114 | to | RLP-061-000003121 |
| RLP-061-000003123 | to | RLP-061-000003131 |
| RLP-061-000003133 | to | RLP-061-000003136 |
| RLP-061-000003140 | to | RLP-061-000003141 |
| RLP-061-000003143 | to | RLP-061-000003146 |
| RLP-061-000003148 | to | RLP-061-000003148 |
| RLP-061-000003150 | to | RLP-061-000003150 |
| RLP-061-000003152 | to | RLP-061-000003152 |
| RLP-061-000003155 | to | RLP-061-000003155 |
| RLP-061-000003157 | to | RLP-061-000003161 |
| RLP-061-000003163 | to | RLP-061-000003167 |
| RLP-061-000003170 | to | RLP-061-000003173 |
| RLP-061-000003175 | to | RLP-061-000003176 |
| RLP-061-000003178 | to | RLP-061-000003178 |
| RLP-061-000003180 | to | RLP-061-000003180 |
| RLP-061-000003183 | to | RLP-061-000003186 |
| RLP-061-000003188 | to | RLP-061-000003189 |
| RLP-061-000003193 | to | RLP-061-000003195 |
| RLP-061-000003197 | to | RLP-061-000003197 |
| RLP-061-000003201 | to | RLP-061-000003204 |
| RLP-061-000003209 | to | RLP-061-000003212 |
| RLP-061-000003215 | to | RLP-061-000003223 |
| RLP-061-000003225 | to | RLP-061-000003226 |
| RLP-061-000003228 | to | RLP-061-000003230 |
| RLP-061-000003234 | to | RLP-061-000003234 |
| RLP-061-000003236 | to | RLP-061-000003237 |
| RLP-061-000003239 | to | RLP-061-000003246 |
| RLP-061-000003250 | to | RLP-061-000003250 |
| RLP-061-000003254 | to | RLP-061-000003277 |
| RLP-061-000003280 | to | RLP-061-000003281 |
| RLP-061-000003283 | to | RLP-061-000003285 |
| RLP-061-000003289 | to | RLP-061-000003291 |
| RLP-061-000003293 | to | RLP-061-000003296 |
| RLP-061-000003298 | to | RLP-061-000003298 |
| RLP-061-000003300 | to | RLP-061-000003301 |
| RLP-061-000003303 | to | RLP-061-000003305 |
| RLP-061-000003307 | to | RLP-061-000003308 |
| RLP-061-000003310 | to | RLP-061-000003312 |
| RLP-061-000003314 | to | RLP-061-000003314 |
| RLP-061-000003316 | to | RLP-061-000003320 |
| RLP-061-000003324 | to | RLP-061-000003328 |
| RLP-061-000003336 | to | RLP-061-000003337 |

| | | |
|---|---|---|
| RLP-061-000003339 | to | RLP-061-000003347 |
| RLP-061-000003350 | to | RLP-061-000003359 |
| RLP-061-000003365 | to | RLP-061-000003368 |
| RLP-061-000003372 | to | RLP-061-000003373 |
| RLP-061-000003382 | to | RLP-061-000003393 |
| RLP-061-000003395 | to | RLP-061-000003403 |
| RLP-061-000003405 | to | RLP-061-000003407 |
| RLP-061-000003409 | to | RLP-061-000003413 |
| RLP-061-000003416 | to | RLP-061-000003433 |
| RLP-061-000003435 | to | RLP-061-000003440 |
| RLP-061-000003442 | to | RLP-061-000003452 |
| RLP-061-000003454 | to | RLP-061-000003468 |
| RLP-061-000003470 | to | RLP-061-000003473 |
| RLP-061-000003475 | to | RLP-061-000003476 |
| RLP-061-000003478 | to | RLP-061-000003484 |
| RLP-061-000003486 | to | RLP-061-000003497 |
| RLP-061-000003499 | to | RLP-061-000003504 |
| RLP-061-000003507 | to | RLP-061-000003540 |
| RLP-061-000003542 | to | RLP-061-000003558 |
| RLP-061-000003561 | to | RLP-061-000003561 |
| RLP-061-000003563 | to | RLP-061-000003563 |
| RLP-061-000003567 | to | RLP-061-000003567 |
| RLP-061-000003574 | to | RLP-061-000003574 |
| RLP-061-000003577 | to | RLP-061-000003577 |
| RLP-061-000003590 | to | RLP-061-000003590 |
| RLP-061-000003592 | to | RLP-061-000003592 |
| RLP-061-000003595 | to | RLP-061-000003595 |
| RLP-061-000003598 | to | RLP-061-000003598 |
| RLP-061-000003600 | to | RLP-061-000003601 |
| RLP-061-000003609 | to | RLP-061-000003609 |
| RLP-061-000003617 | to | RLP-061-000003618 |
| RLP-061-000003627 | to | RLP-061-000003641 |
| RLP-061-000003643 | to | RLP-061-000003643 |
| RLP-061-000003646 | to | RLP-061-000003651 |
| RLP-061-000003653 | to | RLP-061-000003664 |
| RLP-061-000003667 | to | RLP-061-000003667 |
| RLP-061-000003669 | to | RLP-061-000003673 |
| RLP-061-000003675 | to | RLP-061-000003679 |
| RLP-061-000003681 | to | RLP-061-000003688 |
| RLP-061-000003693 | to | RLP-061-000003698 |
| RLP-061-000003700 | to | RLP-061-000003701 |
| RLP-061-000003706 | to | RLP-061-000003707 |
| RLP-061-000003709 | to | RLP-061-000003709 |
| RLP-061-000003711 | to | RLP-061-000003711 |

| | | |
|---|---|---|
| RLP-061-000003717 | to | RLP-061-000003724 |
| RLP-061-000003726 | to | RLP-061-000003727 |
| RLP-061-000003729 | to | RLP-061-000003734 |
| RLP-061-000003736 | to | RLP-061-000003738 |
| RLP-061-000003741 | to | RLP-061-000003742 |
| RLP-061-000003744 | to | RLP-061-000003749 |
| RLP-061-000003751 | to | RLP-061-000003760 |
| RLP-061-000003763 | to | RLP-061-000003764 |
| RLP-061-000003766 | to | RLP-061-000003775 |
| RLP-061-000003777 | to | RLP-061-000003777 |
| RLP-061-000003779 | to | RLP-061-000003787 |
| RLP-061-000003791 | to | RLP-061-000003798 |
| RLP-061-000003803 | to | RLP-061-000003803 |
| RLP-061-000003808 | to | RLP-061-000003808 |
| RLP-061-000003818 | to | RLP-061-000003819 |
| RLP-061-000003831 | to | RLP-061-000003831 |
| RLP-061-000003836 | to | RLP-061-000003836 |
| RLP-061-000003840 | to | RLP-061-000003841 |
| RLP-061-000003843 | to | RLP-061-000003844 |
| RLP-061-000003849 | to | RLP-061-000003849 |
| RLP-061-000003852 | to | RLP-061-000003852 |
| RLP-061-000003854 | to | RLP-061-000003854 |
| RLP-061-000003857 | to | RLP-061-000003857 |
| RLP-061-000003868 | to | RLP-061-000003868 |
| RLP-061-000003871 | to | RLP-061-000003871 |
| RLP-061-000003874 | to | RLP-061-000003876 |
| RLP-061-000003886 | to | RLP-061-000003887 |
| RLP-061-000003890 | to | RLP-061-000003890 |
| RLP-061-000003898 | to | RLP-061-000003898 |
| RLP-061-000003900 | to | RLP-061-000003900 |
| RLP-061-000003902 | to | RLP-061-000003902 |
| RLP-061-000003904 | to | RLP-061-000003904 |
| RLP-061-000003906 | to | RLP-061-000003906 |
| RLP-061-000003918 | to | RLP-061-000003918 |
| RLP-061-000003922 | to | RLP-061-000003931 |
| RLP-061-000003933 | to | RLP-061-000003934 |
| RLP-061-000003940 | to | RLP-061-000003940 |
| RLP-061-000003942 | to | RLP-061-000003942 |
| RLP-061-000003944 | to | RLP-061-000003945 |
| RLP-061-000003950 | to | RLP-061-000003950 |
| RLP-061-000003952 | to | RLP-061-000003952 |
| RLP-061-000003954 | to | RLP-061-000003954 |
| RLP-061-000003957 | to | RLP-061-000003958 |
| RLP-061-000003966 | to | RLP-061-000003970 |

15

| | | |
|---|---|---|
| RLP-061-000003974 | to | RLP-061-000003975 |
| RLP-061-000003977 | to | RLP-061-000003979 |
| RLP-061-000003981 | to | RLP-061-000003988 |
| RLP-061-000003990 | to | RLP-061-000003991 |
| RLP-061-000003994 | to | RLP-061-000003994 |
| RLP-061-000003999 | to | RLP-061-000004000 |
| RLP-061-000004002 | to | RLP-061-000004002 |
| RLP-061-000004004 | to | RLP-061-000004004 |
| RLP-061-000004008 | to | RLP-061-000004019 |
| RLP-061-000004021 | to | RLP-061-000004023 |
| RLP-061-000004030 | to | RLP-061-000004034 |
| RLP-061-000004037 | to | RLP-061-000004041 |
| RLP-061-000004046 | to | RLP-061-000004046 |
| RLP-061-000004052 | to | RLP-061-000004052 |
| RLP-061-000004057 | to | RLP-061-000004061 |
| RLP-061-000004064 | to | RLP-061-000004064 |
| RLP-061-000004066 | to | RLP-061-000004066 |
| RLP-061-000004071 | to | RLP-061-000004071 |
| RLP-061-000004073 | to | RLP-061-000004080 |
| RLP-061-000004082 | to | RLP-061-000004082 |
| RLP-061-000004084 | to | RLP-061-000004085 |
| RLP-061-000004087 | to | RLP-061-000004093 |
| RLP-061-000004095 | to | RLP-061-000004098 |
| RLP-061-000004102 | to | RLP-061-000004102 |
| RLP-061-000004104 | to | RLP-061-000004109 |
| RLP-061-000004111 | to | RLP-061-000004113 |
| RLP-061-000004116 | to | RLP-061-000004117 |
| RLP-061-000004119 | to | RLP-061-000004119 |
| RLP-061-000004121 | to | RLP-061-000004121 |
| RLP-061-000004125 | to | RLP-061-000004125 |
| RLP-061-000004128 | to | RLP-061-000004128 |
| RLP-061-000004130 | to | RLP-061-000004141 |
| RLP-061-000004143 | to | RLP-061-000004145 |
| RLP-061-000004152 | to | RLP-061-000004154 |
| RLP-061-000004158 | to | RLP-061-000004158 |
| RLP-061-000004161 | to | RLP-061-000004161 |
| RLP-061-000004164 | to | RLP-061-000004164 |
| RLP-061-000004167 | to | RLP-061-000004177 |
| RLP-061-000004179 | to | RLP-061-000004186 |
| RLP-061-000004188 | to | RLP-061-000004190 |
| RLP-061-000004194 | to | RLP-061-000004200 |
| RLP-061-000004202 | to | RLP-061-000004204 |
| RLP-061-000004206 | to | RLP-061-000004208 |
| RLP-061-000004210 | to | RLP-061-000004215 |

| | | |
|---|---|---|
| RLP-061-000004217 | to | RLP-061-000004217 |
| RLP-061-000004220 | to | RLP-061-000004224 |
| RLP-061-000004226 | to | RLP-061-000004229 |
| RLP-061-000004231 | to | RLP-061-000004231 |
| RLP-061-000004233 | to | RLP-061-000004238 |
| RLP-061-000004240 | to | RLP-061-000004241 |
| RLP-061-000004244 | to | RLP-061-000004244 |
| RLP-061-000004246 | to | RLP-061-000004247 |
| RLP-061-000004254 | to | RLP-061-000004255 |
| RLP-061-000004258 | to | RLP-061-000004258 |
| RLP-061-000004262 | to | RLP-061-000004262 |
| RLP-061-000004265 | to | RLP-061-000004266 |
| RLP-061-000004268 | to | RLP-061-000004277 |
| RLP-061-000004281 | to | RLP-061-000004282 |
| RLP-061-000004284 | to | RLP-061-000004286 |
| RLP-061-000004289 | to | RLP-061-000004293 |
| RLP-061-000004295 | to | RLP-061-000004295 |
| RLP-061-000004297 | to | RLP-061-000004302 |
| RLP-061-000004304 | to | RLP-061-000004304 |
| RLP-061-000004307 | to | RLP-061-000004312 |
| RLP-061-000004314 | to | RLP-061-000004323 |
| RLP-061-000004327 | to | RLP-061-000004346 |
| RLP-061-000004348 | to | RLP-061-000004348 |
| RLP-061-000004350 | to | RLP-061-000004353 |
| RLP-061-000004357 | to | RLP-061-000004363 |
| RLP-061-000004366 | to | RLP-061-000004369 |
| RLP-061-000004371 | to | RLP-061-000004380 |
| RLP-061-000004389 | to | RLP-061-000004391 |
| RLP-061-000004393 | to | RLP-061-000004403 |
| RLP-061-000004406 | to | RLP-061-000004409 |
| RLP-061-000004413 | to | RLP-061-000004417 |
| RLP-061-000004420 | to | RLP-061-000004422 |
| RLP-061-000004424 | to | RLP-061-000004426 |
| RLP-061-000004429 | to | RLP-061-000004436 |
| RLP-061-000004438 | to | RLP-061-000004438 |
| RLP-061-000004454 | to | RLP-061-000004461 |
| RLP-061-000004463 | to | RLP-061-000004465 |
| RLP-061-000004468 | to | RLP-061-000004469 |
| RLP-061-000004471 | to | RLP-061-000004478 |
| RLP-061-000004480 | to | RLP-061-000004481 |
| RLP-061-000004486 | to | RLP-061-000004491 |
| RLP-061-000004493 | to | RLP-061-000004495 |
| RLP-061-000004503 | to | RLP-061-000004507 |
| RLP-061-000004510 | to | RLP-061-000004510 |

| | | |
|---|---|---|
| RLP-061-000004513 | to | RLP-061-000004518 |
| RLP-061-000004520 | to | RLP-061-000004523 |
| RLP-061-000004544 | to | RLP-061-000004545 |
| RLP-061-000004547 | to | RLP-061-000004548 |
| RLP-061-000004552 | to | RLP-061-000004555 |
| RLP-061-000004560 | to | RLP-061-000004560 |
| RLP-061-000004568 | to | RLP-061-000004581 |
| RLP-061-000004584 | to | RLP-061-000004602 |
| RLP-061-000004605 | to | RLP-061-000004610 |
| RLP-061-000004612 | to | RLP-061-000004625 |
| RLP-061-000004627 | to | RLP-061-000004629 |
| RLP-061-000004632 | to | RLP-061-000004638 |
| RLP-061-000004640 | to | RLP-061-000004648 |
| RLP-061-000004659 | to | RLP-061-000004661 |
| RLP-061-000004665 | to | RLP-061-000004665 |
| RLP-061-000004667 | to | RLP-061-000004671 |
| RLP-061-000004675 | to | RLP-061-000004677 |
| RLP-061-000004680 | to | RLP-061-000004684 |
| RLP-061-000004688 | to | RLP-061-000004693 |
| RLP-061-000004695 | to | RLP-061-000004695 |
| RLP-061-000004697 | to | RLP-061-000004700 |
| RLP-061-000004704 | to | RLP-061-000004704 |
| RLP-061-000004706 | to | RLP-061-000004708 |
| RLP-061-000004714 | to | RLP-061-000004714 |
| RLP-061-000004720 | to | RLP-061-000004720 |
| RLP-061-000004722 | to | RLP-061-000004723 |
| RLP-061-000004725 | to | RLP-061-000004730 |
| RLP-061-000004733 | to | RLP-061-000004776 |
| RLP-061-000004786 | to | RLP-061-000004787 |
| RLP-061-000004801 | to | RLP-061-000004801 |
| RLP-061-000004805 | to | RLP-061-000004806 |
| RLP-061-000004809 | to | RLP-061-000004812 |
| RLP-061-000004814 | to | RLP-061-000004827 |
| RLP-061-000004830 | to | RLP-061-000004833 |
| RLP-061-000004836 | to | RLP-061-000004838 |
| RLP-061-000004841 | to | RLP-061-000004841 |
| RLP-061-000004843 | to | RLP-061-000004843 |
| RLP-061-000004845 | to | RLP-061-000004845 |
| RLP-061-000004847 | to | RLP-061-000004848 |
| RLP-061-000004850 | to | RLP-061-000004850 |
| RLP-061-000004853 | to | RLP-061-000004853 |
| RLP-061-000004862 | to | RLP-061-000004862 |
| RLP-061-000004868 | to | RLP-061-000004871 |
| RLP-061-000004873 | to | RLP-061-000004905 |

| | | |
|---|---|---|
| RLP-061-000004908 | to | RLP-061-000004917 |
| RLP-061-000004936 | to | RLP-061-000004936 |
| RLP-061-000004938 | to | RLP-061-000004938 |
| RLP-061-000004940 | to | RLP-061-000004940 |
| RLP-061-000004945 | to | RLP-061-000004950 |
| RLP-061-000004956 | to | RLP-061-000004956 |
| RLP-061-000004958 | to | RLP-061-000004967 |
| RLP-061-000004973 | to | RLP-061-000004973 |
| RLP-061-000004975 | to | RLP-061-000004975 |
| RLP-061-000004978 | to | RLP-061-000004985 |
| RLP-061-000004987 | to | RLP-061-000004987 |
| RLP-061-000004989 | to | RLP-061-000004991 |
| RLP-061-000004993 | to | RLP-061-000004993 |
| RLP-061-000005006 | to | RLP-061-000005019 |
| RLP-061-000005021 | to | RLP-061-000005023 |
| RLP-061-000005025 | to | RLP-061-000005031 |
| RLP-061-000005033 | to | RLP-061-000005033 |
| RLP-061-000005036 | to | RLP-061-000005036 |
| RLP-061-000005038 | to | RLP-061-000005038 |
| RLP-061-000005040 | to | RLP-061-000005043 |
| RLP-061-000005046 | to | RLP-061-000005046 |
| RLP-061-000005070 | to | RLP-061-000005070 |
| RLP-061-000005079 | to | RLP-061-000005079 |
| RLP-061-000005086 | to | RLP-061-000005086 |
| RLP-061-000005088 | to | RLP-061-000005091 |
| RLP-061-000005093 | to | RLP-061-000005093 |
| RLP-061-000005095 | to | RLP-061-000005096 |
| RLP-061-000005099 | to | RLP-061-000005099 |
| RLP-061-000005101 | to | RLP-061-000005103 |
| RLP-061-000005105 | to | RLP-061-000005105 |
| RLP-061-000005113 | to | RLP-061-000005118 |
| RLP-061-000005120 | to | RLP-061-000005121 |
| RLP-061-000005125 | to | RLP-061-000005139 |
| RLP-061-000005143 | to | RLP-061-000005143 |
| RLP-061-000005157 | to | RLP-061-000005157 |
| RLP-061-000005173 | to | RLP-061-000005173 |
| RLP-061-000005176 | to | RLP-061-000005182 |
| RLP-061-000005185 | to | RLP-061-000005185 |
| RLP-061-000005195 | to | RLP-061-000005195 |
| RLP-061-000005203 | to | RLP-061-000005203 |
| RLP-061-000005205 | to | RLP-061-000005205 |
| RLP-061-000005213 | to | RLP-061-000005213 |
| RLP-061-000005215 | to | RLP-061-000005216 |
| RLP-061-000005238 | to | RLP-061-000005252 |

| | | |
|---|---|---|
| RLP-061-000005254 | to | RLP-061-000005254 |
| RLP-061-000005256 | to | RLP-061-000005256 |
| RLP-061-000005259 | to | RLP-061-000005259 |
| RLP-061-000005261 | to | RLP-061-000005261 |
| RLP-061-000005267 | to | RLP-061-000005267 |
| RLP-061-000005269 | to | RLP-061-000005269 |
| RLP-061-000005273 | to | RLP-061-000005273 |
| RLP-061-000005276 | to | RLP-061-000005276 |
| RLP-061-000005281 | to | RLP-061-000005282 |
| RLP-061-000005287 | to | RLP-061-000005287 |
| RLP-061-000005291 | to | RLP-061-000005291 |
| RLP-061-000005303 | to | RLP-061-000005305 |
| RLP-061-000005308 | to | RLP-061-000005308 |
| RLP-061-000005311 | to | RLP-061-000005311 |
| RLP-061-000005315 | to | RLP-061-000005315 |
| RLP-061-000005323 | to | RLP-061-000005323 |
| RLP-061-000005325 | to | RLP-061-000005327 |
| RLP-061-000005337 | to | RLP-061-000005373 |
| RLP-061-000005375 | to | RLP-061-000005375 |
| RLP-061-000005377 | to | RLP-061-000005429 |
| RLP-061-000005431 | to | RLP-061-000005438 |
| RLP-061-000005440 | to | RLP-061-000005448 |
| RLP-061-000005450 | to | RLP-061-000005451 |
| RLP-061-000005457 | to | RLP-061-000005457 |
| RLP-061-000005459 | to | RLP-061-000005468 |
| RLP-061-000005471 | to | RLP-061-000005472 |
| RLP-061-000005475 | to | RLP-061-000005475 |
| RLP-061-000005477 | to | RLP-061-000005485 |
| RLP-061-000005487 | to | RLP-061-000005487 |
| RLP-061-000005490 | to | RLP-061-000005498 |
| RLP-061-000005500 | to | RLP-061-000005508 |
| RLP-061-000005512 | to | RLP-061-000005518 |
| RLP-061-000005520 | to | RLP-061-000005526 |
| RLP-061-000005528 | to | RLP-061-000005530 |
| RLP-061-000005535 | to | RLP-061-000005535 |
| RLP-061-000005538 | to | RLP-061-000005538 |
| RLP-061-000005541 | to | RLP-061-000005541 |
| RLP-061-000005550 | to | RLP-061-000005550 |
| RLP-061-000005552 | to | RLP-061-000005554 |
| RLP-061-000005556 | to | RLP-061-000005559 |
| RLP-061-000005561 | to | RLP-061-000005561 |
| RLP-061-000005563 | to | RLP-061-000005563 |
| RLP-061-000005565 | to | RLP-061-000005566 |
| RLP-061-000005574 | to | RLP-061-000005574 |

| | | |
|---|---|---|
| RLP-061-000005579 | to | RLP-061-000005579 |
| RLP-061-000005581 | to | RLP-061-000005583 |
| RLP-061-000005585 | to | RLP-061-000005585 |
| RLP-061-000005587 | to | RLP-061-000005587 |
| RLP-061-000005589 | to | RLP-061-000005589 |
| RLP-061-000005593 | to | RLP-061-000005595 |
| RLP-061-000005597 | to | RLP-061-000005597 |
| RLP-061-000005599 | to | RLP-061-000005599 |
| RLP-061-000005601 | to | RLP-061-000005602 |
| RLP-061-000005604 | to | RLP-061-000005604 |
| RLP-061-000005606 | to | RLP-061-000005606 |
| RLP-061-000005610 | to | RLP-061-000005614 |
| RLP-061-000005616 | to | RLP-061-000005618 |
| RLP-061-000005620 | to | RLP-061-000005620 |
| RLP-061-000005622 | to | RLP-061-000005622 |
| RLP-061-000005627 | to | RLP-061-000005628 |
| RLP-061-000005630 | to | RLP-061-000005650 |
| RLP-061-000005652 | to | RLP-061-000005652 |
| RLP-061-000005656 | to | RLP-061-000005661 |
| RLP-061-000005663 | to | RLP-061-000005665 |
| RLP-061-000005667 | to | RLP-061-000005667 |
| RLP-061-000005669 | to | RLP-061-000005678 |
| RLP-061-000005680 | to | RLP-061-000005680 |
| RLP-061-000005683 | to | RLP-061-000005683 |
| RLP-061-000005687 | to | RLP-061-000005687 |
| RLP-061-000005690 | to | RLP-061-000005690 |
| RLP-061-000005693 | to | RLP-061-000005694 |
| RLP-061-000005696 | to | RLP-061-000005699 |
| RLP-061-000005702 | to | RLP-061-000005703 |
| RLP-061-000005712 | to | RLP-061-000005712 |
| RLP-061-000005732 | to | RLP-061-000005732 |
| RLP-061-000005735 | to | RLP-061-000005735 |
| RLP-061-000005757 | to | RLP-061-000005757 |
| RLP-061-000005776 | to | RLP-061-000005780 |
| RLP-061-000005782 | to | RLP-061-000005785 |
| RLP-061-000005790 | to | RLP-061-000005790 |
| RLP-061-000005792 | to | RLP-061-000005793 |
| RLP-061-000005801 | to | RLP-061-000005801 |
| RLP-061-000005803 | to | RLP-061-000005803 |
| RLP-061-000005815 | to | RLP-061-000005815 |
| RLP-061-000005817 | to | RLP-061-000005818 |
| RLP-061-000005820 | to | RLP-061-000005820 |
| RLP-061-000005834 | to | RLP-061-000005834 |
| RLP-061-000005843 | to | RLP-061-000005843 |

| | | |
|---|---|---|
| RLP-061-000005849 | to | RLP-061-000005849 |
| RLP-061-000005858 | to | RLP-061-000005858 |
| RLP-061-000005873 | to | RLP-061-000005873 |
| RLP-061-000005875 | to | RLP-061-000005875 |
| RLP-061-000005877 | to | RLP-061-000005877 |
| RLP-061-000005879 | to | RLP-061-000005881 |
| RLP-061-000005883 | to | RLP-061-000005885 |
| RLP-061-000005887 | to | RLP-061-000005887 |
| RLP-061-000005889 | to | RLP-061-000005889 |
| RLP-061-000005911 | to | RLP-061-000005917 |
| RLP-061-000005919 | to | RLP-061-000005927 |
| RLP-061-000005929 | to | RLP-061-000005930 |
| RLP-061-000005934 | to | RLP-061-000005934 |
| RLP-061-000005936 | to | RLP-061-000005948 |
| RLP-061-000005950 | to | RLP-061-000005950 |
| RLP-061-000005956 | to | RLP-061-000005956 |
| RLP-061-000005958 | to | RLP-061-000005958 |
| RLP-061-000005960 | to | RLP-061-000005960 |
| RLP-061-000005962 | to | RLP-061-000005962 |
| RLP-061-000005964 | to | RLP-061-000005965 |
| RLP-061-000005967 | to | RLP-061-000005967 |
| RLP-061-000005970 | to | RLP-061-000005970 |
| RLP-061-000005972 | to | RLP-061-000005980 |
| RLP-061-000005982 | to | RLP-061-000005982 |
| RLP-061-000005984 | to | RLP-061-000005988 |
| RLP-061-000005999 | to | RLP-061-000006002 |
| RLP-061-000006004 | to | RLP-061-000006004 |
| RLP-061-000006009 | to | RLP-061-000006012 |
| RLP-061-000006014 | to | RLP-061-000006018 |
| RLP-061-000006021 | to | RLP-061-000006031 |
| RLP-061-000006033 | to | RLP-061-000006033 |
| RLP-061-000006036 | to | RLP-061-000006051 |
| RLP-061-000006053 | to | RLP-061-000006055 |
| RLP-061-000006057 | to | RLP-061-000006060 |
| RLP-061-000006062 | to | RLP-061-000006074 |
| RLP-061-000006077 | to | RLP-061-000006077 |
| RLP-061-000006079 | to | RLP-061-000006079 |
| RLP-061-000006088 | to | RLP-061-000006090 |
| RLP-061-000006092 | to | RLP-061-000006094 |
| RLP-061-000006096 | to | RLP-061-000006097 |
| RLP-061-000006114 | to | RLP-061-000006114 |
| RLP-061-000006117 | to | RLP-061-000006122 |
| RLP-061-000006124 | to | RLP-061-000006126 |
| RLP-061-000006128 | to | RLP-061-000006128 |

| | | |
|---|---|---|
| RLP-061-000006130 | to | RLP-061-000006130 |
| RLP-061-000006132 | to | RLP-061-000006141 |
| RLP-061-000006145 | to | RLP-061-000006145 |
| RLP-061-000006147 | to | RLP-061-000006147 |
| RLP-061-000006149 | to | RLP-061-000006149 |
| RLP-061-000006151 | to | RLP-061-000006167 |
| RLP-061-000006170 | to | RLP-061-000006177 |
| RLP-061-000006180 | to | RLP-061-000006180 |
| RLP-061-000006183 | to | RLP-061-000006185 |
| RLP-061-000006187 | to | RLP-061-000006187 |
| RLP-061-000006189 | to | RLP-061-000006191 |
| RLP-061-000006193 | to | RLP-061-000006193 |
| RLP-061-000006195 | to | RLP-061-000006202 |
| RLP-061-000006204 | to | RLP-061-000006204 |
| RLP-061-000006206 | to | RLP-061-000006206 |
| RLP-061-000006208 | to | RLP-061-000006208 |
| RLP-061-000006218 | to | RLP-061-000006223 |
| RLP-061-000006231 | to | RLP-061-000006231 |
| RLP-061-000006233 | to | RLP-061-000006233 |
| RLP-061-000006235 | to | RLP-061-000006236 |
| RLP-061-000006263 | to | RLP-061-000006270 |
| RLP-061-000006281 | to | RLP-061-000006281 |
| RLP-061-000006283 | to | RLP-061-000006284 |
| RLP-061-000006293 | to | RLP-061-000006297 |
| RLP-061-000006299 | to | RLP-061-000006302 |
| RLP-061-000006306 | to | RLP-061-000006310 |
| RLP-061-000006316 | to | RLP-061-000006316 |
| RLP-061-000006328 | to | RLP-061-000006328 |
| RLP-061-000006334 | to | RLP-061-000006335 |
| RLP-061-000006337 | to | RLP-061-000006337 |
| RLP-061-000006340 | to | RLP-061-000006340 |
| RLP-061-000006352 | to | RLP-061-000006352 |
| RLP-061-000006355 | to | RLP-061-000006356 |
| RLP-061-000006359 | to | RLP-061-000006359 |
| RLP-061-000006364 | to | RLP-061-000006365 |
| RLP-061-000006372 | to | RLP-061-000006372 |
| RLP-061-000006378 | to | RLP-061-000006379 |
| RLP-061-000006412 | to | RLP-061-000006413 |
| RLP-061-000006429 | to | RLP-061-000006429 |
| RLP-061-000006431 | to | RLP-061-000006435 |
| RLP-061-000006437 | to | RLP-061-000006445 |
| RLP-061-000006452 | to | RLP-061-000006458 |
| RLP-061-000006462 | to | RLP-061-000006466 |
| RLP-061-000006468 | to | RLP-061-000006470 |

| | | |
|---|---|---|
| RLP-061-000006472 | to | RLP-061-000006493 |
| RLP-061-000006495 | to | RLP-061-000006513 |
| RLP-061-000006515 | to | RLP-061-000006522 |
| RLP-061-000006524 | to | RLP-061-000006545 |
| RLP-061-000006549 | to | RLP-061-000006551 |
| RLP-061-000006568 | to | RLP-061-000006568 |
| RLP-061-000006570 | to | RLP-061-000006570 |
| RLP-061-000006573 | to | RLP-061-000006578 |
| RLP-061-000006580 | to | RLP-061-000006581 |
| RLP-061-000006583 | to | RLP-061-000006596 |
| RLP-061-000006598 | to | RLP-061-000006602 |
| RLP-061-000006604 | to | RLP-061-000006604 |
| RLP-061-000006606 | to | RLP-061-000006611 |
| RLP-061-000006614 | to | RLP-061-000006614 |
| RLP-061-000006616 | to | RLP-061-000006616 |
| RLP-061-000006618 | to | RLP-061-000006641 |
| RLP-061-000006643 | to | RLP-061-000006644 |
| RLP-061-000006648 | to | RLP-061-000006649 |
| RLP-061-000006651 | to | RLP-061-000006657 |
| RLP-061-000006660 | to | RLP-061-000006661 |
| RLP-061-000006665 | to | RLP-061-000006667 |
| RLP-061-000006669 | to | RLP-061-000006669 |
| RLP-061-000006671 | to | RLP-061-000006671 |
| RLP-061-000006673 | to | RLP-061-000006674 |
| RLP-061-000006696 | to | RLP-061-000006696 |
| RLP-061-000006699 | to | RLP-061-000006699 |
| RLP-061-000006706 | to | RLP-061-000006706 |
| RLP-061-000006710 | to | RLP-061-000006714 |
| RLP-061-000006726 | to | RLP-061-000006726 |
| RLP-061-000006729 | to | RLP-061-000006732 |
| RLP-061-000006735 | to | RLP-061-000006736 |
| RLP-061-000006739 | to | RLP-061-000006739 |
| RLP-061-000006741 | to | RLP-061-000006741 |
| RLP-061-000006743 | to | RLP-061-000006743 |
| RLP-061-000006745 | to | RLP-061-000006745 |
| RLP-061-000006755 | to | RLP-061-000006758 |
| RLP-061-000006761 | to | RLP-061-000006763 |
| RLP-061-000006766 | to | RLP-061-000006766 |
| RLP-061-000006769 | to | RLP-061-000006770 |
| RLP-061-000006777 | to | RLP-061-000006777 |
| RLP-061-000006781 | to | RLP-061-000006781 |
| RLP-061-000006783 | to | RLP-061-000006785 |
| RLP-061-000006787 | to | RLP-061-000006787 |
| RLP-061-000006790 | to | RLP-061-000006790 |

| | | |
|---|---|---|
| RLP-061-000006793 | to | RLP-061-000006802 |
| RLP-061-000006804 | to | RLP-061-000006810 |
| RLP-061-000006812 | to | RLP-061-000006812 |
| RLP-061-000006816 | to | RLP-061-000006827 |
| RLP-061-000006829 | to | RLP-061-000006829 |
| RLP-061-000006831 | to | RLP-061-000006831 |
| RLP-061-000006833 | to | RLP-061-000006833 |
| RLP-061-000006835 | to | RLP-061-000006835 |
| RLP-061-000006838 | to | RLP-061-000006838 |
| RLP-061-000006842 | to | RLP-061-000006843 |
| RLP-061-000006853 | to | RLP-061-000006857 |
| RLP-061-000006859 | to | RLP-061-000006863 |
| RLP-061-000006865 | to | RLP-061-000006872 |
| RLP-061-000006875 | to | RLP-061-000006875 |
| RLP-061-000006879 | to | RLP-061-000006879 |
| RLP-061-000006884 | to | RLP-061-000006884 |
| RLP-061-000006886 | to | RLP-061-000006886 |
| RLP-061-000006889 | to | RLP-061-000006897 |
| RLP-061-000006900 | to | RLP-061-000006902 |
| RLP-061-000006904 | to | RLP-061-000006904 |
| RLP-061-000006907 | to | RLP-061-000006907 |
| RLP-061-000006909 | to | RLP-061-000006909 |
| RLP-061-000006931 | to | RLP-061-000006931 |
| RLP-061-000006950 | to | RLP-061-000006950 |
| RLP-061-000006952 | to | RLP-061-000006952 |
| RLP-061-000006956 | to | RLP-061-000006961 |
| RLP-061-000006964 | to | RLP-061-000006965 |
| RLP-061-000006971 | to | RLP-061-000006980 |
| RLP-061-000006982 | to | RLP-061-000006982 |
| RLP-061-000006984 | to | RLP-061-000006984 |
| RLP-061-000007002 | to | RLP-061-000007002 |
| RLP-061-000007016 | to | RLP-061-000007016 |
| RLP-061-000007025 | to | RLP-061-000007030 |
| RLP-061-000007033 | to | RLP-061-000007033 |
| RLP-061-000007037 | to | RLP-061-000007037 |
| RLP-061-000007039 | to | RLP-061-000007052 |
| RLP-061-000007054 | to | RLP-061-000007056 |
| RLP-061-000007062 | to | RLP-061-000007062 |
| RLP-061-000007064 | to | RLP-061-000007064 |
| RLP-061-000007068 | to | RLP-061-000007068 |
| RLP-061-000007080 | to | RLP-061-000007087 |
| RLP-061-000007089 | to | RLP-061-000007105 |
| RLP-061-000007107 | to | RLP-061-000007111 |
| RLP-061-000007115 | to | RLP-061-000007116 |

| | | |
|---|---|---|
| RLP-061-000007118 | to | RLP-061-000007118 |
| RLP-061-000007120 | to | RLP-061-000007124 |
| RLP-061-000007127 | to | RLP-061-000007139 |
| RLP-061-000007142 | to | RLP-061-000007144 |
| RLP-061-000007146 | to | RLP-061-000007146 |
| RLP-061-000007148 | to | RLP-061-000007150 |
| RLP-061-000007152 | to | RLP-061-000007152 |
| RLP-061-000007156 | to | RLP-061-000007157 |
| RLP-061-000007160 | to | RLP-061-000007160 |
| RLP-061-000007168 | to | RLP-061-000007168 |
| RLP-061-000007170 | to | RLP-061-000007171 |
| RLP-061-000007173 | to | RLP-061-000007211 |
| RLP-061-000007213 | to | RLP-061-000007215 |
| RLP-061-000007217 | to | RLP-061-000007243 |
| RLP-061-000007245 | to | RLP-061-000007254 |
| RLP-061-000007259 | to | RLP-061-000007261 |
| RLP-061-000007264 | to | RLP-061-000007264 |
| RLP-061-000007266 | to | RLP-061-000007272 |
| RLP-061-000007274 | to | RLP-061-000007279 |
| RLP-061-000007282 | to | RLP-061-000007282 |
| RLP-061-000007284 | to | RLP-061-000007288 |
| RLP-061-000007290 | to | RLP-061-000007294 |
| RLP-061-000007296 | to | RLP-061-000007297 |
| RLP-061-000007300 | to | RLP-061-000007300 |
| RLP-061-000007303 | to | RLP-061-000007303 |
| RLP-061-000007308 | to | RLP-061-000007310 |
| RLP-061-000007312 | to | RLP-061-000007318 |
| RLP-061-000007320 | to | RLP-061-000007322 |
| RLP-061-000007325 | to | RLP-061-000007329 |
| RLP-061-000007331 | to | RLP-061-000007335 |
| RLP-061-000007339 | to | RLP-061-000007341 |
| RLP-061-000007343 | to | RLP-061-000007344 |
| RLP-061-000007347 | to | RLP-061-000007347 |
| RLP-061-000007349 | to | RLP-061-000007349 |
| RLP-061-000007352 | to | RLP-061-000007352 |
| RLP-061-000007354 | to | RLP-061-000007356 |
| RLP-061-000007361 | to | RLP-061-000007362 |
| RLP-061-000007365 | to | RLP-061-000007367 |
| RLP-061-000007370 | to | RLP-061-000007370 |
| RLP-061-000007379 | to | RLP-061-000007379 |
| RLP-061-000007381 | to | RLP-061-000007383 |
| RLP-061-000007387 | to | RLP-061-000007387 |
| RLP-061-000007389 | to | RLP-061-000007391 |
| RLP-061-000007396 | to | RLP-061-000007396 |

| | | |
|---|---|---|
| RLP-061-000007398 | to | RLP-061-000007398 |
| RLP-061-000007400 | to | RLP-061-000007402 |
| RLP-061-000007406 | to | RLP-061-000007406 |
| RLP-061-000007409 | to | RLP-061-000007413 |
| RLP-061-000007415 | to | RLP-061-000007415 |
| RLP-061-000007418 | to | RLP-061-000007419 |
| RLP-061-000007423 | to | RLP-061-000007423 |
| RLP-061-000007425 | to | RLP-061-000007427 |
| RLP-061-000007429 | to | RLP-061-000007431 |
| RLP-061-000007433 | to | RLP-061-000007433 |
| RLP-061-000007436 | to | RLP-061-000007438 |
| RLP-061-000007442 | to | RLP-061-000007442 |
| RLP-061-000007444 | to | RLP-061-000007445 |
| RLP-061-000007447 | to | RLP-061-000007454 |
| RLP-061-000007456 | to | RLP-061-000007460 |
| RLP-061-000007462 | to | RLP-061-000007462 |
| RLP-061-000007465 | to | RLP-061-000007475 |
| RLP-061-000007483 | to | RLP-061-000007484 |
| RLP-061-000007486 | to | RLP-061-000007491 |
| RLP-061-000007494 | to | RLP-061-000007494 |
| RLP-061-000007496 | to | RLP-061-000007501 |
| RLP-061-000007503 | to | RLP-061-000007508 |
| RLP-061-000007510 | to | RLP-061-000007518 |
| RLP-061-000007520 | to | RLP-061-000007525 |
| RLP-061-000007528 | to | RLP-061-000007530 |
| RLP-061-000007532 | to | RLP-061-000007534 |
| RLP-061-000007536 | to | RLP-061-000007537 |
| RLP-061-000007539 | to | RLP-061-000007540 |
| RLP-061-000007542 | to | RLP-061-000007557 |
| RLP-061-000007559 | to | RLP-061-000007560 |
| RLP-061-000007562 | to | RLP-061-000007564 |
| RLP-061-000007566 | to | RLP-061-000007570 |
| RLP-061-000007573 | to | RLP-061-000007574 |
| RLP-061-000007576 | to | RLP-061-000007582 |
| RLP-061-000007584 | to | RLP-061-000007586 |
| RLP-061-000007588 | to | RLP-061-000007589 |
| RLP-061-000007592 | to | RLP-061-000007592 |
| RLP-061-000007595 | to | RLP-061-000007600 |
| RLP-061-000007602 | to | RLP-061-000007606 |
| RLP-061-000007608 | to | RLP-061-000007611 |
| RLP-061-000007613 | to | RLP-061-000007613 |
| RLP-061-000007615 | to | RLP-061-000007618 |
| RLP-061-000007620 | to | RLP-061-000007621 |
| RLP-061-000007624 | to | RLP-061-000007649 |

| | | |
|---|---|---|
| RLP-061-000007651 | to | RLP-061-000007657 |
| RLP-061-000007659 | to | RLP-061-000007661 |
| RLP-061-000007666 | to | RLP-061-000007672 |
| RLP-061-000007674 | to | RLP-061-000007674 |
| RLP-061-000007676 | to | RLP-061-000007676 |
| RLP-061-000007680 | to | RLP-061-000007681 |
| RLP-061-000007684 | to | RLP-061-000007684 |
| RLP-061-000007687 | to | RLP-061-000007687 |
| RLP-061-000007689 | to | RLP-061-000007694 |
| RLP-061-000007697 | to | RLP-061-000007715 |
| RLP-061-000007718 | to | RLP-061-000007720 |
| RLP-061-000007724 | to | RLP-061-000007727 |
| RLP-061-000007730 | to | RLP-061-000007730 |
| RLP-061-000007732 | to | RLP-061-000007734 |
| RLP-061-000007737 | to | RLP-061-000007737 |
| RLP-061-000007739 | to | RLP-061-000007745 |
| RLP-061-000007747 | to | RLP-061-000007759 |
| RLP-061-000007761 | to | RLP-061-000007761 |
| RLP-061-000007763 | to | RLP-061-000007764 |
| RLP-061-000007766 | to | RLP-061-000007766 |
| RLP-061-000007768 | to | RLP-061-000007769 |
| RLP-061-000007771 | to | RLP-061-000007778 |
| RLP-061-000007780 | to | RLP-061-000007784 |
| RLP-061-000007786 | to | RLP-061-000007786 |
| RLP-061-000007788 | to | RLP-061-000007796 |
| RLP-061-000007802 | to | RLP-061-000007804 |
| RLP-061-000007807 | to | RLP-061-000007807 |
| RLP-061-000007809 | to | RLP-061-000007821 |
| RLP-061-000007823 | to | RLP-061-000007831 |
| RLP-061-000007835 | to | RLP-061-000007842 |
| RLP-061-000007845 | to | RLP-061-000007849 |
| RLP-061-000007851 | to | RLP-061-000007853 |
| RLP-061-000007855 | to | RLP-061-000007858 |
| RLP-061-000007860 | to | RLP-061-000007860 |
| RLP-061-000007862 | to | RLP-061-000007862 |
| RLP-061-000007866 | to | RLP-061-000007874 |
| RLP-061-000007876 | to | RLP-061-000007879 |
| RLP-061-000007881 | to | RLP-061-000007885 |
| RLP-061-000007887 | to | RLP-061-000007894 |
| RLP-061-000007899 | to | RLP-061-000007914 |
| RLP-061-000007916 | to | RLP-061-000007925 |
| RLP-061-000007927 | to | RLP-061-000007927 |
| RLP-061-000007931 | to | RLP-061-000007932 |
| RLP-061-000007934 | to | RLP-061-000007937 |

| | | |
|---|---|---|
| RLP-061-000007939 | to | RLP-061-000007943 |
| RLP-061-000007946 | to | RLP-061-000007949 |
| RLP-061-000007952 | to | RLP-061-000007959 |
| RLP-061-000007961 | to | RLP-061-000007961 |
| RLP-061-000007963 | to | RLP-061-000007972 |
| RLP-061-000007974 | to | RLP-061-000007974 |
| RLP-061-000007976 | to | RLP-061-000007976 |
| RLP-061-000007983 | to | RLP-061-000007983 |
| RLP-061-000007985 | to | RLP-061-000007988 |
| RLP-061-000007992 | to | RLP-061-000007993 |
| RLP-061-000007998 | to | RLP-061-000007999 |
| RLP-061-000008001 | to | RLP-061-000008001 |
| RLP-061-000008003 | to | RLP-061-000008009 |
| RLP-061-000008011 | to | RLP-061-000008012 |
| RLP-061-000008014 | to | RLP-061-000008020 |
| RLP-061-000008022 | to | RLP-061-000008023 |
| RLP-061-000008025 | to | RLP-061-000008026 |
| RLP-061-000008028 | to | RLP-061-000008032 |
| RLP-061-000008034 | to | RLP-061-000008035 |
| RLP-061-000008037 | to | RLP-061-000008041 |
| RLP-061-000008043 | to | RLP-061-000008043 |
| RLP-061-000008046 | to | RLP-061-000008048 |
| RLP-061-000008051 | to | RLP-061-000008053 |
| RLP-061-000008055 | to | RLP-061-000008056 |
| RLP-061-000008058 | to | RLP-061-000008065 |
| RLP-061-000008067 | to | RLP-061-000008076 |
| RLP-061-000008080 | to | RLP-061-000008089 |
| RLP-061-000008094 | to | RLP-061-000008096 |
| RLP-061-000008098 | to | RLP-061-000008101 |
| RLP-061-000008103 | to | RLP-061-000008107 |
| RLP-061-000008109 | to | RLP-061-000008112 |
| RLP-061-000008114 | to | RLP-061-000008116 |
| RLP-061-000008122 | to | RLP-061-000008124 |
| RLP-061-000008127 | to | RLP-061-000008132 |
| RLP-061-000008134 | to | RLP-061-000008149 |
| RLP-061-000008151 | to | RLP-061-000008151 |
| RLP-061-000008153 | to | RLP-061-000008153 |
| RLP-061-000008155 | to | RLP-061-000008157 |
| RLP-061-000008159 | to | RLP-061-000008164 |
| RLP-061-000008166 | to | RLP-061-000008167 |
| RLP-061-000008170 | to | RLP-061-000008173 |
| RLP-061-000008175 | to | RLP-061-000008178 |
| RLP-061-000008180 | to | RLP-061-000008180 |
| RLP-061-000008182 | to | RLP-061-000008190 |

| | | |
|---|---|---|
| RLP-061-000008192 | to | RLP-061-000008193 |
| RLP-061-000008195 | to | RLP-061-000008207 |
| RLP-061-000008209 | to | RLP-061-000008210 |
| RLP-061-000008212 | to | RLP-061-000008235 |
| RLP-061-000008237 | to | RLP-061-000008240 |
| RLP-061-000008242 | to | RLP-061-000008246 |
| RLP-061-000008248 | to | RLP-061-000008248 |
| RLP-061-000008250 | to | RLP-061-000008250 |
| RLP-061-000008254 | to | RLP-061-000008258 |
| RLP-061-000008264 | to | RLP-061-000008271 |
| RLP-061-000008274 | to | RLP-061-000008274 |
| RLP-061-000008277 | to | RLP-061-000008280 |
| RLP-061-000008282 | to | RLP-061-000008282 |
| RLP-061-000008284 | to | RLP-061-000008289 |
| RLP-061-000008291 | to | RLP-061-000008291 |
| RLP-061-000008295 | to | RLP-061-000008300 |
| RLP-061-000008302 | to | RLP-061-000008304 |
| RLP-061-000008306 | to | RLP-061-000008306 |
| RLP-061-000008308 | to | RLP-061-000008308 |
| RLP-061-000008311 | to | RLP-061-000008311 |
| RLP-061-000008313 | to | RLP-061-000008313 |
| RLP-061-000008315 | to | RLP-061-000008324 |
| RLP-061-000008327 | to | RLP-061-000008327 |
| RLP-061-000008329 | to | RLP-061-000008344 |
| RLP-061-000008346 | to | RLP-061-000008346 |
| RLP-061-000008348 | to | RLP-061-000008349 |
| RLP-061-000008351 | to | RLP-061-000008362 |
| RLP-061-000008364 | to | RLP-061-000008365 |
| RLP-061-000008367 | to | RLP-061-000008369 |
| RLP-061-000008371 | to | RLP-061-000008371 |
| RLP-061-000008374 | to | RLP-061-000008377 |
| RLP-061-000008379 | to | RLP-061-000008385 |
| RLP-061-000008387 | to | RLP-061-000008396 |
| RLP-061-000008398 | to | RLP-061-000008398 |
| RLP-061-000008401 | to | RLP-061-000008406 |
| RLP-061-000008412 | to | RLP-061-000008415 |
| RLP-061-000008418 | to | RLP-061-000008426 |
| RLP-061-000008430 | to | RLP-061-000008433 |
| RLP-061-000008435 | to | RLP-061-000008438 |
| RLP-061-000008440 | to | RLP-061-000008440 |
| RLP-061-000008444 | to | RLP-061-000008446 |
| RLP-061-000008448 | to | RLP-061-000008448 |
| RLP-061-000008450 | to | RLP-061-000008450 |
| RLP-061-000008452 | to | RLP-061-000008452 |

| | | |
|---|---|---|
| RLP-061-000008455 | to | RLP-061-000008456 |
| RLP-061-000008458 | to | RLP-061-000008464 |
| RLP-061-000008468 | to | RLP-061-000008471 |
| RLP-061-000008473 | to | RLP-061-000008474 |
| RLP-061-000008476 | to | RLP-061-000008481 |
| RLP-061-000008483 | to | RLP-061-000008487 |
| RLP-061-000008489 | to | RLP-061-000008491 |
| RLP-061-000008493 | to | RLP-061-000008494 |
| RLP-061-000008496 | to | RLP-061-000008502 |
| RLP-061-000008504 | to | RLP-061-000008504 |
| RLP-061-000008506 | to | RLP-061-000008507 |
| RLP-061-000008509 | to | RLP-061-000008512 |
| RLP-061-000008514 | to | RLP-061-000008518 |
| RLP-061-000008520 | to | RLP-061-000008526 |
| RLP-061-000008533 | to | RLP-061-000008547 |
| RLP-061-000008549 | to | RLP-061-000008556 |
| RLP-061-000008558 | to | RLP-061-000008559 |
| RLP-061-000008561 | to | RLP-061-000008561 |
| RLP-061-000008563 | to | RLP-061-000008569 |
| RLP-061-000008572 | to | RLP-061-000008577 |
| RLP-061-000008579 | to | RLP-061-000008579 |
| RLP-061-000008581 | to | RLP-061-000008581 |
| RLP-061-000008583 | to | RLP-061-000008583 |
| RLP-061-000008586 | to | RLP-061-000008587 |
| RLP-061-000008590 | to | RLP-061-000008593 |
| RLP-061-000008595 | to | RLP-061-000008595 |
| RLP-061-000008597 | to | RLP-061-000008597 |
| RLP-061-000008601 | to | RLP-061-000008610 |
| RLP-061-000008613 | to | RLP-061-000008613 |
| RLP-061-000008615 | to | RLP-061-000008617 |
| RLP-061-000008621 | to | RLP-061-000008640 |
| RLP-061-000008642 | to | RLP-061-000008648 |
| RLP-061-000008650 | to | RLP-061-000008663 |
| RLP-061-000008665 | to | RLP-061-000008685 |
| RLP-061-000008688 | to | RLP-061-000008688 |
| RLP-061-000008691 | to | RLP-061-000008696 |
| RLP-061-000008699 | to | RLP-061-000008701 |
| RLP-061-000008704 | to | RLP-061-000008705 |
| RLP-061-000008707 | to | RLP-061-000008707 |
| RLP-061-000008709 | to | RLP-061-000008709 |
| RLP-061-000008711 | to | RLP-061-000008711 |
| RLP-061-000008714 | to | RLP-061-000008714 |
| RLP-061-000008716 | to | RLP-061-000008716 |
| RLP-061-000008718 | to | RLP-061-000008718 |

| | | |
|---|---|---|
| RLP-061-000008720 | to | RLP-061-000008727 |
| RLP-061-000008729 | to | RLP-061-000008729 |
| RLP-061-000008731 | to | RLP-061-000008731 |
| RLP-061-000008733 | to | RLP-061-000008737 |
| RLP-061-000008740 | to | RLP-061-000008741 |
| RLP-061-000008747 | to | RLP-061-000008752 |
| RLP-061-000008754 | to | RLP-061-000008755 |
| RLP-061-000008758 | to | RLP-061-000008762 |
| RLP-061-000008764 | to | RLP-061-000008766 |
| RLP-061-000008769 | to | RLP-061-000008772 |
| RLP-061-000008774 | to | RLP-061-000008819 |
| RLP-061-000008822 | to | RLP-061-000008823 |
| RLP-061-000008825 | to | RLP-061-000008825 |
| RLP-061-000008827 | to | RLP-061-000008831 |
| RLP-061-000008833 | to | RLP-061-000008838 |
| RLP-061-000008840 | to | RLP-061-000008853 |
| RLP-061-000008857 | to | RLP-061-000008857 |
| RLP-061-000008859 | to | RLP-061-000008862 |
| RLP-061-000008864 | to | RLP-061-000008865 |
| RLP-061-000008867 | to | RLP-061-000008867 |
| RLP-061-000008869 | to | RLP-061-000008870 |
| RLP-061-000008872 | to | RLP-061-000008872 |
| RLP-061-000008874 | to | RLP-061-000008889 |
| RLP-061-000008891 | to | RLP-061-000008894 |
| RLP-061-000008896 | to | RLP-061-000008907 |
| RLP-061-000008910 | to | RLP-061-000008913 |
| RLP-061-000008915 | to | RLP-061-000008917 |
| RLP-061-000008919 | to | RLP-061-000008919 |
| RLP-061-000008925 | to | RLP-061-000008925 |
| RLP-061-000008927 | to | RLP-061-000008931 |
| RLP-061-000008933 | to | RLP-061-000008937 |
| RLP-061-000008939 | to | RLP-061-000008941 |
| RLP-061-000008943 | to | RLP-061-000008943 |
| RLP-061-000008945 | to | RLP-061-000008946 |
| RLP-061-000008948 | to | RLP-061-000008948 |
| RLP-061-000008953 | to | RLP-061-000008955 |
| RLP-061-000008957 | to | RLP-061-000008962 |
| RLP-061-000008964 | to | RLP-061-000008976 |
| RLP-061-000008978 | to | RLP-061-000008978 |
| RLP-061-000008980 | to | RLP-061-000008991 |
| RLP-061-000008993 | to | RLP-061-000008996 |
| RLP-061-000008998 | to | RLP-061-000008999 |
| RLP-061-000009001 | to | RLP-061-000009021 |
| RLP-061-000009024 | to | RLP-061-000009026 |

| | | |
|---|---|---|
| RLP-061-000009029 | to | RLP-061-000009030 |
| RLP-061-000009032 | to | RLP-061-000009038 |
| RLP-061-000009040 | to | RLP-061-000009040 |
| RLP-061-000009042 | to | RLP-061-000009055 |
| RLP-061-000009057 | to | RLP-061-000009059 |
| RLP-061-000009061 | to | RLP-061-000009063 |
| RLP-061-000009066 | to | RLP-061-000009075 |
| RLP-061-000009077 | to | RLP-061-000009086 |
| RLP-061-000009088 | to | RLP-061-000009088 |
| RLP-061-000009090 | to | RLP-061-000009090 |
| RLP-061-000009093 | to | RLP-061-000009099 |
| RLP-061-000009101 | to | RLP-061-000009101 |
| RLP-061-000009103 | to | RLP-061-000009106 |
| RLP-061-000009108 | to | RLP-061-000009113 |
| RLP-061-000009115 | to | RLP-061-000009115 |
| RLP-061-000009119 | to | RLP-061-000009122 |
| RLP-061-000009124 | to | RLP-061-000009126 |
| RLP-061-000009128 | to | RLP-061-000009130 |
| RLP-061-000009132 | to | RLP-061-000009138 |
| RLP-061-000009140 | to | RLP-061-000009143 |
| RLP-061-000009145 | to | RLP-061-000009147 |
| RLP-061-000009149 | to | RLP-061-000009150 |
| RLP-061-000009152 | to | RLP-061-000009154 |
| RLP-061-000009157 | to | RLP-061-000009157 |
| RLP-061-000009160 | to | RLP-061-000009163 |
| RLP-061-000009165 | to | RLP-061-000009166 |
| RLP-061-000009168 | to | RLP-061-000009169 |
| RLP-061-000009172 | to | RLP-061-000009172 |
| RLP-061-000009174 | to | RLP-061-000009174 |
| RLP-061-000009177 | to | RLP-061-000009178 |
| RLP-061-000009180 | to | RLP-061-000009180 |
| RLP-061-000009182 | to | RLP-061-000009185 |
| RLP-061-000009187 | to | RLP-061-000009197 |
| RLP-061-000009200 | to | RLP-061-000009200 |
| RLP-061-000009203 | to | RLP-061-000009209 |
| RLP-061-000009211 | to | RLP-061-000009211 |
| RLP-061-000009215 | to | RLP-061-000009215 |
| RLP-061-000009217 | to | RLP-061-000009218 |
| RLP-061-000009220 | to | RLP-061-000009224 |
| RLP-061-000009226 | to | RLP-061-000009227 |
| RLP-061-000009229 | to | RLP-061-000009236 |
| RLP-061-000009238 | to | RLP-061-000009240 |
| RLP-061-000009243 | to | RLP-061-000009246 |
| RLP-061-000009248 | to | RLP-061-000009249 |

| | | |
|---|---|---|
| RLP-061-000009252 | to | RLP-061-000009254 |
| RLP-061-000009257 | to | RLP-061-000009261 |
| RLP-061-000009263 | to | RLP-061-000009263 |
| RLP-061-000009265 | to | RLP-061-000009271 |
| RLP-061-000009273 | to | RLP-061-000009277 |
| RLP-061-000009281 | to | RLP-061-000009282 |
| RLP-061-000009285 | to | RLP-061-000009290 |
| RLP-061-000009292 | to | RLP-061-000009292 |
| RLP-061-000009294 | to | RLP-061-000009295 |
| RLP-061-000009298 | to | RLP-061-000009317 |
| RLP-061-000009319 | to | RLP-061-000009321 |
| RLP-061-000009323 | to | RLP-061-000009329 |
| RLP-061-000009331 | to | RLP-061-000009335 |
| RLP-061-000009337 | to | RLP-061-000009343 |
| RLP-061-000009348 | to | RLP-061-000009358 |
| RLP-061-000009379 | to | RLP-061-000009379 |
| RLP-061-000009412 | to | RLP-061-000009412 |
| RLP-061-000009415 | to | RLP-061-000009415 |
| RLP-061-000009495 | to | RLP-061-000009496 |
| RLP-061-000009603 | to | RLP-061-000009603 |
| RLP-061-000009605 | to | RLP-061-000009605 |
| RLP-061-000009607 | to | RLP-061-000009608 |
| RLP-061-000009610 | to | RLP-061-000009611 |
| RLP-061-000009615 | to | RLP-061-000009619 |
| RLP-061-000009621 | to | RLP-061-000009621 |
| RLP-061-000009623 | to | RLP-061-000009623 |
| RLP-061-000009625 | to | RLP-061-000009625 |
| RLP-061-000009631 | to | RLP-061-000009631 |
| RLP-061-000009633 | to | RLP-061-000009633 |
| RLP-061-000009635 | to | RLP-061-000009635 |
| RLP-061-000009637 | to | RLP-061-000009638 |
| RLP-061-000009640 | to | RLP-061-000009640 |
| RLP-061-000009642 | to | RLP-061-000009642 |
| RLP-061-000009645 | to | RLP-061-000009645 |
| RLP-061-000009719 | to | RLP-061-000009719 |
| RLP-061-000009979 | to | RLP-061-000010003 |
| RLP-061-000010006 | to | RLP-061-000010060 |
| RLP-061-000010063 | to | RLP-061-000010079 |
| RLP-061-000010089 | to | RLP-061-000010091 |
| RLP-061-000010094 | to | RLP-061-000010111 |
| RLP-061-000010115 | to | RLP-061-000010116 |
| RLP-061-000010120 | to | RLP-061-000010120 |
| RLP-061-000010123 | to | RLP-061-000010123 |
| RLP-061-000010133 | to | RLP-061-000010134 |

| | | |
|---|---|---|
| RLP-061-000010137 | to | RLP-061-000010137 |
| RLP-061-000010147 | to | RLP-061-000010187 |
| RLP-061-000010189 | to | RLP-061-000010191 |
| RLP-061-000010202 | to | RLP-061-000010207 |
| RLP-061-000010209 | to | RLP-061-000010215 |
| RLP-061-000010223 | to | RLP-061-000010228 |
| RLP-061-000010234 | to | RLP-061-000010242 |
| RLP-061-000010245 | to | RLP-061-000010247 |
| RLP-061-000010250 | to | RLP-061-000010250 |
| RLP-061-000010252 | to | RLP-061-000010253 |
| RLP-061-000010259 | to | RLP-061-000010260 |
| RLP-061-000010266 | to | RLP-061-000010268 |
| RLP-061-000010271 | to | RLP-061-000010271 |
| RLP-061-000010274 | to | RLP-061-000010274 |
| RLP-061-000010276 | to | RLP-061-000010280 |
| RLP-061-000010284 | to | RLP-061-000010286 |
| RLP-061-000010290 | to | RLP-061-000010299 |
| RLP-061-000010301 | to | RLP-061-000010310 |
| RLP-061-000010312 | to | RLP-061-000010312 |
| RLP-061-000010318 | to | RLP-061-000010318 |
| RLP-061-000010324 | to | RLP-061-000010324 |
| RLP-061-000010326 | to | RLP-061-000010326 |
| RLP-061-000010330 | to | RLP-061-000010333 |
| RLP-061-000010338 | to | RLP-061-000010339 |
| RLP-061-000010342 | to | RLP-061-000010346 |
| RLP-061-000010349 | to | RLP-061-000010350 |
| RLP-061-000010353 | to | RLP-061-000010353 |
| RLP-061-000010358 | to | RLP-061-000010361 |
| RLP-061-000010363 | to | RLP-061-000010366 |
| RLP-061-000010368 | to | RLP-061-000010368 |
| RLP-061-000010370 | to | RLP-061-000010371 |
| RLP-061-000010375 | to | RLP-061-000010378 |
| RLP-061-000010380 | to | RLP-061-000010386 |
| RLP-061-000010405 | to | RLP-061-000010405 |
| RLP-061-000010428 | to | RLP-061-000010428 |
| RLP-061-000010438 | to | RLP-061-000010439 |
| RLP-061-000010450 | to | RLP-061-000010450 |
| RLP-061-000010458 | to | RLP-061-000010458 |
| RLP-061-000010477 | to | RLP-061-000010477 |
| RLP-061-000010482 | to | RLP-061-000010486 |
| RLP-061-000010488 | to | RLP-061-000010488 |
| RLP-061-000010490 | to | RLP-061-000010491 |
| RLP-061-000010494 | to | RLP-061-000010497 |
| RLP-061-000010500 | to | RLP-061-000010501 |

| | | |
|---|---|---|
| RLP-061-000010503 | to | RLP-061-000010503 |
| RLP-061-000010506 | to | RLP-061-000010506 |
| RLP-061-000010509 | to | RLP-061-000010509 |
| RLP-061-000010516 | to | RLP-061-000010524 |
| RLP-061-000010526 | to | RLP-061-000010563 |
| RLP-061-000010565 | to | RLP-061-000010568 |
| RLP-061-000010570 | to | RLP-061-000010570 |
| RLP-061-000010575 | to | RLP-061-000010577 |
| RLP-061-000010579 | to | RLP-061-000010580 |
| RLP-061-000010586 | to | RLP-061-000010586 |
| RLP-061-000010588 | to | RLP-061-000010588 |
| RLP-061-000010599 | to | RLP-061-000010599 |
| RLP-061-000010603 | to | RLP-061-000010603 |
| RLP-061-000010606 | to | RLP-061-000010608 |
| RLP-061-000010619 | to | RLP-061-000010619 |
| RLP-061-000010622 | to | RLP-061-000010622 |
| RLP-061-000010631 | to | RLP-061-000010631 |
| RLP-061-000010640 | to | RLP-061-000010640 |
| RLP-061-000010645 | to | RLP-061-000010666 |
| RLP-061-000010668 | to | RLP-061-000010669 |
| RLP-061-000010672 | to | RLP-061-000010672 |
| RLP-061-000010674 | to | RLP-061-000010681 |
| RLP-061-000010683 | to | RLP-061-000010683 |
| RLP-061-000010686 | to | RLP-061-000010717 |
| RLP-061-000010726 | to | RLP-061-000010726 |
| RLP-061-000010731 | to | RLP-061-000010737 |
| RLP-061-000010754 | to | RLP-061-000010754 |
| RLP-061-000010760 | to | RLP-061-000010760 |
| RLP-061-000010762 | to | RLP-061-000010762 |
| RLP-061-000010764 | to | RLP-061-000010768 |
| RLP-061-000010771 | to | RLP-061-000010780 |
| RLP-061-000010784 | to | RLP-061-000010788 |
| RLP-061-000010792 | to | RLP-061-000010797 |
| RLP-061-000010799 | to | RLP-061-000010799 |
| RLP-061-000010805 | to | RLP-061-000010829 |
| RLP-061-000010833 | to | RLP-061-000010836 |
| RLP-061-000010838 | to | RLP-061-000010852 |
| RLP-061-000010854 | to | RLP-061-000010856 |
| RLP-061-000010858 | to | RLP-061-000010858 |
| RLP-061-000010861 | to | RLP-061-000010869 |
| RLP-061-000010872 | to | RLP-061-000010881 |
| RLP-061-000010884 | to | RLP-061-000010884 |
| RLP-061-000010894 | to | RLP-061-000010894 |
| RLP-061-000010896 | to | RLP-061-000010902 |

| | | |
|---|---|---|
| RLP-061-000010905 | to | RLP-061-000010906 |
| RLP-061-000010910 | to | RLP-061-000010954 |
| RLP-061-000010956 | to | RLP-061-000010961 |
| RLP-061-000010963 | to | RLP-061-000010966 |
| RLP-061-000010970 | to | RLP-061-000010970 |
| RLP-061-000010973 | to | RLP-061-000010974 |
| RLP-061-000010979 | to | RLP-061-000010979 |
| RLP-061-000010981 | to | RLP-061-000010981 |
| RLP-061-000010984 | to | RLP-061-000010984 |
| RLP-061-000010989 | to | RLP-061-000010989 |
| RLP-061-000010991 | to | RLP-061-000010991 |
| RLP-061-000010993 | to | RLP-061-000010993 |
| RLP-061-000010995 | to | RLP-061-000010997 |
| RLP-061-000010999 | to | RLP-061-000011000 |
| RLP-061-000011002 | to | RLP-061-000011002 |
| RLP-061-000011004 | to | RLP-061-000011005 |
| RLP-061-000011010 | to | RLP-061-000011014 |
| RLP-061-000011017 | to | RLP-061-000011017 |
| RLP-061-000011021 | to | RLP-061-000011024 |
| RLP-061-000011026 | to | RLP-061-000011043 |
| RLP-061-000011045 | to | RLP-061-000011051 |
| RLP-061-000011053 | to | RLP-061-000011053 |
| RLP-061-000011057 | to | RLP-061-000011065 |
| RLP-061-000011067 | to | RLP-061-000011072 |
| RLP-061-000011075 | to | RLP-061-000011092 |
| RLP-061-000011094 | to | RLP-061-000011094 |
| RLP-061-000011096 | to | RLP-061-000011096 |
| RLP-061-000011098 | to | RLP-061-000011098 |
| RLP-061-000011101 | to | RLP-061-000011105 |
| RLP-061-000011107 | to | RLP-061-000011112 |
| RLP-061-000011114 | to | RLP-061-000011127 |
| RLP-061-000011129 | to | RLP-061-000011130 |
| RLP-061-000011134 | to | RLP-061-000011134 |
| RLP-061-000011139 | to | RLP-061-000011140 |
| RLP-061-000011143 | to | RLP-061-000011143 |
| RLP-061-000011145 | to | RLP-061-000011147 |
| RLP-061-000011149 | to | RLP-061-000011150 |
| RLP-061-000011152 | to | RLP-061-000011154 |
| RLP-061-000011156 | to | RLP-061-000011158 |
| RLP-061-000011171 | to | RLP-061-000011179 |
| RLP-061-000011181 | to | RLP-061-000011181 |
| RLP-061-000011183 | to | RLP-061-000011187 |
| RLP-061-000011189 | to | RLP-061-000011203 |
| RLP-061-000011205 | to | RLP-061-000011208 |

| | | |
|---|---|---|
| RLP-061-000011212 | to | RLP-061-000011220 |
| RLP-061-000011222 | to | RLP-061-000011222 |
| RLP-061-000011227 | to | RLP-061-000011227 |
| RLP-061-000011238 | to | RLP-061-000011238 |
| RLP-061-000011240 | to | RLP-061-000011241 |
| RLP-061-000011243 | to | RLP-061-000011243 |
| RLP-061-000011245 | to | RLP-061-000011246 |
| RLP-061-000011253 | to | RLP-061-000011253 |
| RLP-061-000011264 | to | RLP-061-000011265 |
| RLP-061-000011267 | to | RLP-061-000011267 |
| RLP-061-000011279 | to | RLP-061-000011280 |
| RLP-061-000011282 | to | RLP-061-000011284 |
| RLP-061-000011286 | to | RLP-061-000011286 |
| RLP-061-000011290 | to | RLP-061-000011293 |
| RLP-061-000011295 | to | RLP-061-000011296 |
| RLP-061-000011298 | to | RLP-061-000011315 |
| RLP-061-000011317 | to | RLP-061-000011320 |
| RLP-061-000011328 | to | RLP-061-000011328 |
| RLP-061-000011333 | to | RLP-061-000011343 |
| RLP-061-000011345 | to | RLP-061-000011347 |
| RLP-061-000011349 | to | RLP-061-000011349 |
| RLP-061-000011352 | to | RLP-061-000011358 |
| RLP-061-000011367 | to | RLP-061-000011367 |
| RLP-061-000011373 | to | RLP-061-000011373 |
| RLP-061-000011375 | to | RLP-061-000011380 |
| RLP-061-000011382 | to | RLP-061-000011385 |
| RLP-061-000011388 | to | RLP-061-000011390 |
| RLP-061-000011393 | to | RLP-061-000011393 |
| RLP-061-000011396 | to | RLP-061-000011401 |
| RLP-061-000011403 | to | RLP-061-000011404 |
| RLP-061-000011407 | to | RLP-061-000011408 |
| RLP-061-000011410 | to | RLP-061-000011412 |
| RLP-061-000011414 | to | RLP-061-000011431 |
| RLP-061-000011433 | to | RLP-061-000011433 |
| RLP-061-000011438 | to | RLP-061-000011438 |
| RLP-061-000011441 | to | RLP-061-000011441 |
| RLP-061-000011444 | to | RLP-061-000011447 |
| RLP-061-000011449 | to | RLP-061-000011452 |
| RLP-061-000011454 | to | RLP-061-000011455 |
| RLP-061-000011457 | to | RLP-061-000011471 |
| RLP-061-000011473 | to | RLP-061-000011473 |
| RLP-061-000011475 | to | RLP-061-000011479 |
| RLP-061-000011481 | to | RLP-061-000011483 |
| RLP-061-000011485 | to | RLP-061-000011485 |

| | | |
|---|---|---|
| RLP-061-000011490 | to | RLP-061-000011498 |
| RLP-061-000011500 | to | RLP-061-000011503 |
| RLP-061-000011505 | to | RLP-061-000011550 |
| RLP-061-000011554 | to | RLP-061-000011554 |
| RLP-061-000011556 | to | RLP-061-000011557 |
| RLP-061-000011561 | to | RLP-061-000011563 |
| RLP-061-000011567 | to | RLP-061-000011567 |
| RLP-061-000011569 | to | RLP-061-000011571 |
| RLP-061-000011581 | to | RLP-061-000011581 |
| RLP-061-000011584 | to | RLP-061-000011584 |
| RLP-061-000011586 | to | RLP-061-000011586 |
| RLP-061-000011588 | to | RLP-061-000011589 |
| RLP-061-000011591 | to | RLP-061-000011623 |
| RLP-061-000011625 | to | RLP-061-000011625 |
| RLP-061-000011627 | to | RLP-061-000011632 |
| RLP-061-000011634 | to | RLP-061-000011641 |
| RLP-061-000011647 | to | RLP-061-000011670 |
| RLP-061-000011672 | to | RLP-061-000011691 |
| RLP-061-000011693 | to | RLP-061-000011696 |
| RLP-061-000011698 | to | RLP-061-000011725 |
| RLP-061-000011730 | to | RLP-061-000011734 |
| RLP-061-000011736 | to | RLP-061-000011742 |
| RLP-061-000011749 | to | RLP-061-000011749 |
| RLP-061-000011751 | to | RLP-061-000011778 |
| RLP-061-000011781 | to | RLP-061-000011781 |
| RLP-061-000011783 | to | RLP-061-000011783 |
| RLP-061-000011785 | to | RLP-061-000011785 |
| RLP-061-000011788 | to | RLP-061-000011788 |
| RLP-061-000011791 | to | RLP-061-000011791 |
| RLP-061-000011794 | to | RLP-061-000011794 |
| RLP-061-000011796 | to | RLP-061-000011796 |
| RLP-061-000011799 | to | RLP-061-000011810 |
| RLP-061-000011812 | to | RLP-061-000011826 |
| RLP-061-000011828 | to | RLP-061-000011832 |
| RLP-061-000011834 | to | RLP-061-000011842 |
| RLP-061-000011844 | to | RLP-061-000011847 |
| RLP-061-000011849 | to | RLP-061-000011850 |
| RLP-061-000011854 | to | RLP-061-000011855 |
| RLP-061-000011858 | to | RLP-061-000011858 |
| RLP-061-000011860 | to | RLP-061-000011879 |
| RLP-061-000011881 | to | RLP-061-000011898 |
| RLP-061-000011900 | to | RLP-061-000011903 |
| RLP-061-000011906 | to | RLP-061-000011909 |
| RLP-061-000011911 | to | RLP-061-000011912 |

| | | |
|---|---|---|
| RLP-061-000011915 | to | RLP-061-000011919 |
| RLP-061-000011923 | to | RLP-061-000011941 |
| RLP-061-000011950 | to | RLP-061-000011950 |
| RLP-061-000011953 | to | RLP-061-000011953 |
| RLP-061-000011955 | to | RLP-061-000011956 |
| RLP-061-000011958 | to | RLP-061-000011964 |
| RLP-061-000011968 | to | RLP-061-000011968 |
| RLP-061-000011970 | to | RLP-061-000011970 |
| RLP-061-000011972 | to | RLP-061-000012001 |
| RLP-061-000012003 | to | RLP-061-000012011 |
| RLP-061-000012013 | to | RLP-061-000012017 |
| RLP-061-000012019 | to | RLP-061-000012022 |
| RLP-061-000012025 | to | RLP-061-000012036 |
| RLP-061-000012038 | to | RLP-061-000012038 |
| RLP-061-000012041 | to | RLP-061-000012042 |
| RLP-061-000012044 | to | RLP-061-000012047 |
| RLP-061-000012050 | to | RLP-061-000012075 |
| RLP-061-000012077 | to | RLP-061-000012089 |
| RLP-061-000012091 | to | RLP-061-000012103 |
| RLP-061-000012106 | to | RLP-061-000012110 |
| RLP-061-000012118 | to | RLP-061-000012118 |
| RLP-061-000012120 | to | RLP-061-000012120 |
| RLP-061-000012122 | to | RLP-061-000012122 |
| RLP-061-000012124 | to | RLP-061-000012124 |
| RLP-061-000012132 | to | RLP-061-000012134 |
| RLP-061-000012138 | to | RLP-061-000012145 |
| RLP-061-000012148 | to | RLP-061-000012152 |
| RLP-061-000012155 | to | RLP-061-000012168 |
| RLP-061-000012170 | to | RLP-061-000012171 |
| RLP-061-000012174 | to | RLP-061-000012194 |
| RLP-061-000012196 | to | RLP-061-000012364 |
| RLP-061-000012368 | to | RLP-061-000012369 |
| RLP-061-000012371 | to | RLP-061-000012374 |
| RLP-061-000012376 | to | RLP-061-000012421 |
| RLP-061-000012423 | to | RLP-061-000012427 |
| RLP-061-000012429 | to | RLP-061-000012432 |
| RLP-061-000012434 | to | RLP-061-000012444 |
| RLP-061-000012447 | to | RLP-061-000012456 |
| RLP-061-000012458 | to | RLP-061-000012458 |
| RLP-061-000012462 | to | RLP-061-000012465 |
| RLP-061-000012469 | to | RLP-061-000012481 |
| RLP-061-000012484 | to | RLP-061-000012488 |
| RLP-061-000012491 | to | RLP-061-000012512 |
| RLP-061-000012515 | to | RLP-061-000012527 |

| | | |
|---|---|---|
| RLP-061-000012530 | to | RLP-061-000012530 |
| RLP-061-000012533 | to | RLP-061-000012542 |
| RLP-061-000012545 | to | RLP-061-000012546 |
| RLP-061-000012549 | to | RLP-061-000012641 |
| RLP-061-000012662 | to | RLP-061-000012666 |
| RLP-061-000012668 | to | RLP-061-000012668 |
| RLP-061-000012670 | to | RLP-061-000012678 |
| RLP-061-000012680 | to | RLP-061-000012680 |
| RLP-061-000012682 | to | RLP-061-000012689 |
| RLP-061-000012692 | to | RLP-061-000012693 |
| RLP-061-000012695 | to | RLP-061-000012700 |
| RLP-061-000012703 | to | RLP-061-000012706 |
| RLP-061-000012708 | to | RLP-061-000012711 |
| RLP-061-000012713 | to | RLP-061-000012713 |
| RLP-061-000012715 | to | RLP-061-000012718 |
| RLP-061-000012720 | to | RLP-061-000012721 |
| RLP-061-000012726 | to | RLP-061-000012730 |
| RLP-061-000012732 | to | RLP-061-000012732 |
| RLP-061-000012735 | to | RLP-061-000012737 |
| RLP-061-000012740 | to | RLP-061-000012740 |
| RLP-061-000012742 | to | RLP-061-000012742 |
| RLP-061-000012745 | to | RLP-061-000012745 |
| RLP-061-000012747 | to | RLP-061-000012753 |
| RLP-061-000012755 | to | RLP-061-000012756 |
| RLP-061-000012758 | to | RLP-061-000012762 |
| RLP-061-000012764 | to | RLP-061-000012780 |
| RLP-061-000012782 | to | RLP-061-000012784 |
| RLP-061-000012786 | to | RLP-061-000012787 |
| RLP-061-000012789 | to | RLP-061-000012794 |
| RLP-061-000012798 | to | RLP-061-000012802 |
| RLP-061-000012804 | to | RLP-061-000012805 |
| RLP-061-000012807 | to | RLP-061-000012818 |
| RLP-061-000012821 | to | RLP-061-000012829 |
| RLP-061-000012831 | to | RLP-061-000012832 |
| RLP-061-000012834 | to | RLP-061-000012838 |
| RLP-061-000012840 | to | RLP-061-000012848 |
| RLP-061-000012851 | to | RLP-061-000012852 |
| RLP-061-000012854 | to | RLP-061-000012854 |
| RLP-061-000012856 | to | RLP-061-000012862 |
| RLP-061-000012865 | to | RLP-061-000012866 |
| RLP-061-000012868 | to | RLP-061-000012870 |
| RLP-061-000012872 | to | RLP-061-000012872 |
| RLP-061-000012876 | to | RLP-061-000012885 |
| RLP-061-000012892 | to | RLP-061-000012892 |

| | | |
|---|---|---|
| RLP-061-000012895 | to | RLP-061-000012895 |
| RLP-061-000012897 | to | RLP-061-000012907 |
| RLP-061-000012909 | to | RLP-061-000012918 |
| RLP-061-000012920 | to | RLP-061-000012927 |
| RLP-061-000012929 | to | RLP-061-000012947 |
| RLP-061-000012949 | to | RLP-061-000012949 |
| RLP-061-000012951 | to | RLP-061-000012953 |
| RLP-061-000012955 | to | RLP-061-000012962 |
| RLP-061-000012964 | to | RLP-061-000012964 |
| RLP-061-000012966 | to | RLP-061-000012969 |
| RLP-061-000012971 | to | RLP-061-000012975 |
| RLP-061-000012977 | to | RLP-061-000012977 |
| RLP-061-000012979 | to | RLP-061-000012984 |
| RLP-061-000012987 | to | RLP-061-000012987 |
| RLP-061-000012989 | to | RLP-061-000012989 |
| RLP-061-000012991 | to | RLP-061-000012991 |
| RLP-061-000012993 | to | RLP-061-000013000 |
| RLP-061-000013003 | to | RLP-061-000013007 |
| RLP-061-000013009 | to | RLP-061-000013014 |
| RLP-061-000013016 | to | RLP-061-000013016 |
| RLP-061-000013019 | to | RLP-061-000013019 |
| RLP-061-000013022 | to | RLP-061-000013023 |
| RLP-061-000013025 | to | RLP-061-000013029 |
| RLP-061-000013035 | to | RLP-061-000013038 |
| RLP-061-000013040 | to | RLP-061-000013040 |
| RLP-061-000013042 | to | RLP-061-000013045 |
| RLP-061-000013048 | to | RLP-061-000013049 |
| RLP-061-000013051 | to | RLP-061-000013051 |
| RLP-061-000013053 | to | RLP-061-000013054 |
| RLP-061-000013056 | to | RLP-061-000013056 |
| RLP-061-000013058 | to | RLP-061-000013070 |
| RLP-061-000013073 | to | RLP-061-000013076 |
| RLP-061-000013078 | to | RLP-061-000013078 |
| RLP-061-000013081 | to | RLP-061-000013092 |
| RLP-061-000013098 | to | RLP-061-000013104 |
| RLP-061-000013106 | to | RLP-061-000013106 |
| RLP-061-000013108 | to | RLP-061-000013121 |
| RLP-061-000013125 | to | RLP-061-000013126 |
| RLP-061-000013128 | to | RLP-061-000013128 |
| RLP-061-000013130 | to | RLP-061-000013131 |
| RLP-061-000013133 | to | RLP-061-000013137 |
| RLP-061-000013139 | to | RLP-061-000013145 |
| RLP-061-000013147 | to | RLP-061-000013156 |
| RLP-061-000013158 | to | RLP-061-000013162 |

| | | |
|---|---|---|
| RLP-061-000013164 | to | RLP-061-000013165 |
| RLP-061-000013167 | to | RLP-061-000013173 |
| RLP-061-000013176 | to | RLP-061-000013177 |
| RLP-061-000013179 | to | RLP-061-000013179 |
| RLP-061-000013183 | to | RLP-061-000013183 |
| RLP-061-000013185 | to | RLP-061-000013188 |
| RLP-061-000013190 | to | RLP-061-000013193 |
| RLP-061-000013195 | to | RLP-061-000013203 |
| RLP-061-000013206 | to | RLP-061-000013209 |
| RLP-061-000013211 | to | RLP-061-000013216 |
| RLP-061-000013219 | to | RLP-061-000013219 |
| RLP-061-000013223 | to | RLP-061-000013224 |
| RLP-061-000013227 | to | RLP-061-000013236 |
| RLP-061-000013238 | to | RLP-061-000013238 |
| RLP-061-000013240 | to | RLP-061-000013264 |
| RLP-061-000013266 | to | RLP-061-000013270 |
| RLP-061-000013272 | to | RLP-061-000013273 |
| RLP-061-000013276 | to | RLP-061-000013276 |
| RLP-061-000013279 | to | RLP-061-000013281 |
| RLP-061-000013283 | to | RLP-061-000013284 |
| RLP-061-000013286 | to | RLP-061-000013296 |
| RLP-061-000013298 | to | RLP-061-000013305 |
| RLP-061-000013307 | to | RLP-061-000013309 |
| RLP-061-000013314 | to | RLP-061-000013314 |
| RLP-061-000013317 | to | RLP-061-000013319 |
| RLP-061-000013326 | to | RLP-061-000013329 |
| RLP-061-000013331 | to | RLP-061-000013332 |
| RLP-061-000013334 | to | RLP-061-000013338 |
| RLP-061-000013340 | to | RLP-061-000013342 |
| RLP-061-000013346 | to | RLP-061-000013348 |
| RLP-061-000013350 | to | RLP-061-000013358 |
| RLP-061-000013360 | to | RLP-061-000013361 |
| RLP-061-000013367 | to | RLP-061-000013370 |
| RLP-061-000013375 | to | RLP-061-000013375 |
| RLP-061-000013382 | to | RLP-061-000013385 |
| RLP-061-000013387 | to | RLP-061-000013389 |
| RLP-061-000013392 | to | RLP-061-000013393 |
| RLP-061-000013396 | to | RLP-061-000013401 |
| RLP-061-000013403 | to | RLP-061-000013404 |
| RLP-061-000013406 | to | RLP-061-000013406 |
| RLP-061-000013408 | to | RLP-061-000013409 |
| RLP-061-000013413 | to | RLP-061-000013414 |
| RLP-061-000013417 | to | RLP-061-000013417 |
| RLP-061-000013419 | to | RLP-061-000013435 |

| | | |
|---|---|---|
| RLP-061-000013437 | to | RLP-061-000013438 |
| RLP-061-000013440 | to | RLP-061-000013448 |
| RLP-061-000013451 | to | RLP-061-000013452 |
| RLP-061-000013456 | to | RLP-061-000013457 |
| RLP-061-000013463 | to | RLP-061-000013466 |
| RLP-061-000013469 | to | RLP-061-000013469 |
| RLP-061-000013472 | to | RLP-061-000013472 |
| RLP-061-000013475 | to | RLP-061-000013475 |
| RLP-061-000013480 | to | RLP-061-000013481 |
| RLP-061-000013483 | to | RLP-061-000013485 |
| RLP-061-000013488 | to | RLP-061-000013489 |
| RLP-061-000013491 | to | RLP-061-000013491 |
| RLP-061-000013494 | to | RLP-061-000013497 |
| RLP-061-000013500 | to | RLP-061-000013500 |
| RLP-061-000013502 | to | RLP-061-000013502 |
| RLP-061-000013505 | to | RLP-061-000013505 |
| RLP-061-000013507 | to | RLP-061-000013511 |
| RLP-061-000013514 | to | RLP-061-000013519 |
| RLP-061-000013521 | to | RLP-061-000013524 |
| RLP-061-000013526 | to | RLP-061-000013527 |
| RLP-061-000013529 | to | RLP-061-000013529 |
| RLP-061-000013531 | to | RLP-061-000013535 |
| RLP-061-000013537 | to | RLP-061-000013539 |
| RLP-061-000013541 | to | RLP-061-000013543 |
| RLP-061-000013545 | to | RLP-061-000013547 |
| RLP-061-000013549 | to | RLP-061-000013550 |
| RLP-061-000013554 | to | RLP-061-000013556 |
| RLP-061-000013560 | to | RLP-061-000013564 |
| RLP-061-000013566 | to | RLP-061-000013566 |
| RLP-061-000013568 | to | RLP-061-000013568 |
| RLP-061-000013570 | to | RLP-061-000013577 |
| RLP-061-000013579 | to | RLP-061-000013579 |
| RLP-061-000013582 | to | RLP-061-000013582 |
| RLP-061-000013585 | to | RLP-061-000013586 |
| RLP-061-000013588 | to | RLP-061-000013593 |
| RLP-061-000013595 | to | RLP-061-000013596 |
| RLP-061-000013598 | to | RLP-061-000013599 |
| RLP-061-000013602 | to | RLP-061-000013604 |
| RLP-061-000013606 | to | RLP-061-000013606 |
| RLP-061-000013608 | to | RLP-061-000013608 |
| RLP-061-000013610 | to | RLP-061-000013616 |
| RLP-061-000013618 | to | RLP-061-000013618 |
| RLP-061-000013620 | to | RLP-061-000013626 |
| RLP-061-000013628 | to | RLP-061-000013632 |

| | | |
|---|---|---|
| RLP-061-000013634 | to | RLP-061-000013635 |
| RLP-061-000013637 | to | RLP-061-000013651 |
| RLP-061-000013653 | to | RLP-061-000013655 |
| RLP-061-000013657 | to | RLP-061-000013664 |
| RLP-061-000013666 | to | RLP-061-000013674 |
| RLP-061-000013676 | to | RLP-061-000013676 |
| RLP-061-000013678 | to | RLP-061-000013682 |
| RLP-061-000013685 | to | RLP-061-000013686 |
| RLP-061-000013688 | to | RLP-061-000013691 |
| RLP-061-000013693 | to | RLP-061-000013695 |
| RLP-061-000013697 | to | RLP-061-000013701 |
| RLP-061-000013703 | to | RLP-061-000013706 |
| RLP-061-000013711 | to | RLP-061-000013712 |
| RLP-061-000013714 | to | RLP-061-000013714 |
| RLP-061-000013716 | to | RLP-061-000013717 |
| RLP-061-000013719 | to | RLP-061-000013720 |
| RLP-061-000013722 | to | RLP-061-000013722 |
| RLP-061-000013725 | to | RLP-061-000013725 |
| RLP-061-000013729 | to | RLP-061-000013729 |
| RLP-061-000013734 | to | RLP-061-000013741 |
| RLP-061-000013743 | to | RLP-061-000013744 |
| RLP-061-000013746 | to | RLP-061-000013746 |
| RLP-061-000013748 | to | RLP-061-000013750 |
| RLP-061-000013752 | to | RLP-061-000013756 |
| RLP-061-000013758 | to | RLP-061-000013759 |
| RLP-061-000013761 | to | RLP-061-000013761 |
| RLP-061-000013763 | to | RLP-061-000013763 |
| RLP-061-000013765 | to | RLP-061-000013768 |
| RLP-061-000013770 | to | RLP-061-000013778 |
| RLP-061-000013782 | to | RLP-061-000013782 |
| RLP-061-000013785 | to | RLP-061-000013789 |
| RLP-061-000013793 | to | RLP-061-000013794 |
| RLP-061-000013796 | to | RLP-061-000013801 |
| RLP-061-000013805 | to | RLP-061-000013806 |
| RLP-061-000013808 | to | RLP-061-000013814 |
| RLP-061-000013816 | to | RLP-061-000013829 |
| RLP-061-000013831 | to | RLP-061-000013833 |
| RLP-061-000013840 | to | RLP-061-000013841 |
| RLP-061-000013844 | to | RLP-061-000013845 |
| RLP-061-000013847 | to | RLP-061-000013847 |
| RLP-061-000013849 | to | RLP-061-000013850 |
| RLP-061-000013854 | to | RLP-061-000013855 |
| RLP-061-000013857 | to | RLP-061-000013863 |
| RLP-061-000013865 | to | RLP-061-000013871 |

| | | |
|---|---|---|
| RLP-061-000013873 | to | RLP-061-000013877 |
| RLP-061-000013879 | to | RLP-061-000013881 |
| RLP-061-000013883 | to | RLP-061-000013885 |
| RLP-061-000013888 | to | RLP-061-000013892 |
| RLP-061-000013894 | to | RLP-061-000013894 |
| RLP-061-000013896 | to | RLP-061-000013901 |
| RLP-061-000013903 | to | RLP-061-000013915 |
| RLP-061-000013917 | to | RLP-061-000013919 |
| RLP-061-000013921 | to | RLP-061-000013921 |
| RLP-061-000013923 | to | RLP-061-000013926 |
| RLP-061-000013928 | to | RLP-061-000013963 |
| RLP-061-000013965 | to | RLP-061-000013968 |
| RLP-061-000013970 | to | RLP-061-000013972 |
| RLP-061-000013974 | to | RLP-061-000013978 |
| RLP-061-000013980 | to | RLP-061-000013985 |
| RLP-061-000013987 | to | RLP-061-000013988 |
| RLP-061-000013994 | to | RLP-061-000013995 |
| RLP-061-000013997 | to | RLP-061-000013999 |
| RLP-061-000014002 | to | RLP-061-000014006 |
| RLP-061-000014008 | to | RLP-061-000014011 |
| RLP-061-000014013 | to | RLP-061-000014013 |
| RLP-061-000014016 | to | RLP-061-000014025 |
| RLP-061-000014027 | to | RLP-061-000014040 |
| RLP-061-000014042 | to | RLP-061-000014044 |
| RLP-061-000014046 | to | RLP-061-000014049 |
| RLP-061-000014051 | to | RLP-061-000014055 |
| RLP-061-000014057 | to | RLP-061-000014065 |
| RLP-061-000014068 | to | RLP-061-000014068 |
| RLP-061-000014071 | to | RLP-061-000014071 |
| RLP-061-000014074 | to | RLP-061-000014081 |
| RLP-061-000014083 | to | RLP-061-000014099 |
| RLP-061-000014101 | to | RLP-061-000014101 |
| RLP-061-000014103 | to | RLP-061-000014112 |
| RLP-061-000014116 | to | RLP-061-000014121 |
| RLP-061-000014123 | to | RLP-061-000014123 |
| RLP-061-000014125 | to | RLP-061-000014129 |
| RLP-061-000014131 | to | RLP-061-000014135 |
| RLP-061-000014137 | to | RLP-061-000014142 |
| RLP-061-000014144 | to | RLP-061-000014150 |
| RLP-061-000014154 | to | RLP-061-000014164 |
| RLP-061-000014166 | to | RLP-061-000014166 |
| RLP-061-000014169 | to | RLP-061-000014172 |
| RLP-061-000014174 | to | RLP-061-000014186 |
| RLP-061-000014188 | to | RLP-061-000014193 |

46

| | | |
|---|---|---|
| RLP-061-000014195 | to | RLP-061-000014198 |
| RLP-061-000014202 | to | RLP-061-000014207 |
| RLP-061-000014209 | to | RLP-061-000014214 |
| RLP-061-000014217 | to | RLP-061-000014228 |
| RLP-061-000014230 | to | RLP-061-000014242 |
| RLP-061-000014245 | to | RLP-061-000014253 |
| RLP-061-000014255 | to | RLP-061-000014256 |
| RLP-061-000014259 | to | RLP-061-000014259 |
| RLP-061-000014261 | to | RLP-061-000014267 |
| RLP-061-000014269 | to | RLP-061-000014274 |
| RLP-061-000014277 | to | RLP-061-000014278 |
| RLP-061-000014280 | to | RLP-061-000014282 |
| RLP-061-000014285 | to | RLP-061-000014285 |
| RLP-061-000014287 | to | RLP-061-000014298 |
| RLP-061-000014301 | to | RLP-061-000014301 |
| RLP-061-000014303 | to | RLP-061-000014304 |
| RLP-061-000014306 | to | RLP-061-000014312 |
| RLP-061-000014314 | to | RLP-061-000014328 |
| RLP-061-000014330 | to | RLP-061-000014331 |
| RLP-061-000014334 | to | RLP-061-000014338 |
| RLP-061-000014340 | to | RLP-061-000014346 |
| RLP-061-000014349 | to | RLP-061-000014350 |
| RLP-061-000014352 | to | RLP-061-000014355 |
| RLP-061-000014357 | to | RLP-061-000014362 |
| RLP-061-000014364 | to | RLP-061-000014364 |
| RLP-061-000014366 | to | RLP-061-000014366 |
| RLP-061-000014368 | to | RLP-061-000014381 |
| RLP-061-000014384 | to | RLP-061-000014387 |
| RLP-061-000014389 | to | RLP-061-000014389 |
| RLP-061-000014391 | to | RLP-061-000014391 |
| RLP-061-000014396 | to | RLP-061-000014397 |
| RLP-061-000014399 | to | RLP-061-000014404 |
| RLP-061-000014406 | to | RLP-061-000014406 |
| RLP-061-000014408 | to | RLP-061-000014408 |
| RLP-061-000014410 | to | RLP-061-000014412 |
| RLP-061-000014414 | to | RLP-061-000014416 |
| RLP-061-000014419 | to | RLP-061-000014420 |
| RLP-061-000014422 | to | RLP-061-000014434 |
| RLP-061-000014437 | to | RLP-061-000014437 |
| RLP-061-000014439 | to | RLP-061-000014448 |
| RLP-061-000014450 | to | RLP-061-000014451 |
| RLP-061-000014454 | to | RLP-061-000014475 |
| RLP-061-000014477 | to | RLP-061-000014496 |
| RLP-061-000014499 | to | RLP-061-000014502 |

| | | |
|---|---|---|
| RLP-061-000014504 | to | RLP-061-000014527 |
| RLP-061-000014529 | to | RLP-061-000014538 |
| RLP-061-000014540 | to | RLP-061-000014541 |
| RLP-061-000014543 | to | RLP-061-000014543 |
| RLP-061-000014546 | to | RLP-061-000014550 |
| RLP-061-000014552 | to | RLP-061-000014555 |
| RLP-061-000014559 | to | RLP-061-000014560 |
| RLP-061-000014562 | to | RLP-061-000014564 |
| RLP-061-000014566 | to | RLP-061-000014572 |
| RLP-061-000014575 | to | RLP-061-000014575 |
| RLP-061-000014577 | to | RLP-061-000014580 |
| RLP-061-000014582 | to | RLP-061-000014600 |
| RLP-061-000014602 | to | RLP-061-000014605 |
| RLP-061-000014607 | to | RLP-061-000014607 |
| RLP-061-000014610 | to | RLP-061-000014618 |
| RLP-061-000014620 | to | RLP-061-000014621 |
| RLP-061-000014624 | to | RLP-061-000014624 |
| RLP-061-000014627 | to | RLP-061-000014633 |
| RLP-061-000014635 | to | RLP-061-000014637 |
| RLP-061-000014640 | to | RLP-061-000014647 |
| RLP-061-000014650 | to | RLP-061-000014650 |
| RLP-061-000014654 | to | RLP-061-000014654 |
| RLP-061-000014656 | to | RLP-061-000014656 |
| RLP-061-000014661 | to | RLP-061-000014667 |
| RLP-061-000014669 | to | RLP-061-000014679 |
| RLP-061-000014681 | to | RLP-061-000014682 |
| RLP-061-000014685 | to | RLP-061-000014690 |
| RLP-061-000014692 | to | RLP-061-000014697 |
| RLP-061-000014700 | to | RLP-061-000014703 |
| RLP-061-000014706 | to | RLP-061-000014708 |
| RLP-061-000014710 | to | RLP-061-000014711 |
| RLP-061-000014713 | to | RLP-061-000014713 |
| RLP-061-000014716 | to | RLP-061-000014716 |
| RLP-061-000014718 | to | RLP-061-000014727 |
| RLP-061-000014729 | to | RLP-061-000014730 |
| RLP-061-000014735 | to | RLP-061-000014754 |
| RLP-061-000014758 | to | RLP-061-000014758 |
| RLP-061-000014760 | to | RLP-061-000014761 |
| RLP-061-000014763 | to | RLP-061-000014764 |
| RLP-061-000014766 | to | RLP-061-000014768 |
| RLP-061-000014773 | to | RLP-061-000014773 |
| RLP-061-000014779 | to | RLP-061-000014783 |
| RLP-061-000014785 | to | RLP-061-000014794 |
| RLP-061-000014796 | to | RLP-061-000014796 |

| | | |
|---|---|---|
| RLP-061-000014798 | to | RLP-061-000014807 |
| RLP-061-000014810 | to | RLP-061-000014813 |
| RLP-061-000014815 | to | RLP-061-000014818 |
| RLP-061-000014820 | to | RLP-061-000014820 |
| RLP-061-000014823 | to | RLP-061-000014826 |
| RLP-061-000014829 | to | RLP-061-000014830 |
| RLP-061-000014836 | to | RLP-061-000014837 |
| RLP-061-000014839 | to | RLP-061-000014840 |
| RLP-061-000014843 | to | RLP-061-000014854 |
| RLP-061-000014856 | to | RLP-061-000014861 |
| RLP-061-000014863 | to | RLP-061-000014863 |
| RLP-061-000014867 | to | RLP-061-000014867 |
| RLP-061-000014869 | to | RLP-061-000014869 |
| RLP-061-000014872 | to | RLP-061-000014872 |
| RLP-061-000014876 | to | RLP-061-000014876 |
| RLP-061-000014879 | to | RLP-061-000014879 |
| RLP-061-000014881 | to | RLP-061-000014882 |
| RLP-061-000014885 | to | RLP-061-000014890 |
| RLP-061-000014892 | to | RLP-061-000014897 |
| RLP-061-000014901 | to | RLP-061-000014901 |
| RLP-061-000014903 | to | RLP-061-000014904 |
| RLP-061-000014906 | to | RLP-061-000014908 |
| RLP-061-000014911 | to | RLP-061-000014911 |
| RLP-061-000014913 | to | RLP-061-000014924 |
| RLP-061-000014927 | to | RLP-061-000014927 |
| RLP-061-000014935 | to | RLP-061-000014936 |
| RLP-061-000014938 | to | RLP-061-000014938 |
| RLP-061-000014941 | to | RLP-061-000014941 |
| RLP-061-000014943 | to | RLP-061-000014945 |
| RLP-061-000014947 | to | RLP-061-000014949 |
| RLP-061-000014951 | to | RLP-061-000014955 |
| RLP-061-000014957 | to | RLP-061-000014959 |
| RLP-061-000014961 | to | RLP-061-000014965 |
| RLP-061-000014967 | to | RLP-061-000014968 |
| RLP-061-000014973 | to | RLP-061-000014973 |
| RLP-061-000014977 | to | RLP-061-000014978 |
| RLP-061-000014980 | to | RLP-061-000014980 |
| RLP-061-000014982 | to | RLP-061-000014982 |
| RLP-061-000014987 | to | RLP-061-000014988 |
| RLP-061-000014990 | to | RLP-061-000014990 |
| RLP-061-000014992 | to | RLP-061-000014992 |
| RLP-061-000014998 | to | RLP-061-000015007 |
| RLP-061-000015010 | to | RLP-061-000015010 |
| RLP-061-000015014 | to | RLP-061-000015025 |

| | | |
|---|---|---|
| RLP-061-000015027 | to | RLP-061-000015030 |
| RLP-061-000015032 | to | RLP-061-000015032 |
| RLP-061-000015034 | to | RLP-061-000015038 |
| RLP-061-000015040 | to | RLP-061-000015040 |
| RLP-061-000015042 | to | RLP-061-000015043 |
| RLP-061-000015046 | to | RLP-061-000015046 |
| RLP-061-000015048 | to | RLP-061-000015050 |
| RLP-061-000015052 | to | RLP-061-000015062 |
| RLP-061-000015064 | to | RLP-061-000015075 |
| RLP-061-000015077 | to | RLP-061-000015079 |
| RLP-061-000015081 | to | RLP-061-000015083 |
| RLP-061-000015087 | to | RLP-061-000015090 |
| RLP-061-000015092 | to | RLP-061-000015092 |
| RLP-061-000015094 | to | RLP-061-000015096 |
| RLP-061-000015099 | to | RLP-061-000015099 |
| RLP-061-000015101 | to | RLP-061-000015103 |
| RLP-061-000015105 | to | RLP-061-000015110 |
| RLP-061-000015112 | to | RLP-061-000015114 |
| RLP-061-000015116 | to | RLP-061-000015117 |
| RLP-061-000015120 | to | RLP-061-000015120 |
| RLP-061-000015122 | to | RLP-061-000015123 |
| RLP-061-000015125 | to | RLP-061-000015137 |
| RLP-061-000015139 | to | RLP-061-000015140 |
| RLP-061-000015142 | to | RLP-061-000015147 |
| RLP-061-000015149 | to | RLP-061-000015150 |
| RLP-061-000015152 | to | RLP-061-000015159 |
| RLP-061-000015161 | to | RLP-061-000015161 |
| RLP-061-000015163 | to | RLP-061-000015165 |
| RLP-061-000015167 | to | RLP-061-000015167 |
| RLP-061-000015169 | to | RLP-061-000015171 |
| RLP-061-000015173 | to | RLP-061-000015174 |
| RLP-061-000015177 | to | RLP-061-000015181 |
| RLP-061-000015186 | to | RLP-061-000015188 |
| RLP-061-000015190 | to | RLP-061-000015191 |
| RLP-061-000015193 | to | RLP-061-000015209 |
| RLP-061-000015211 | to | RLP-061-000015212 |
| RLP-061-000015215 | to | RLP-061-000015220 |
| RLP-061-000015222 | to | RLP-061-000015226 |
| RLP-061-000015228 | to | RLP-061-000015230 |
| RLP-061-000015232 | to | RLP-061-000015237 |
| RLP-061-000015239 | to | RLP-061-000015242 |
| RLP-061-000015245 | to | RLP-061-000015250 |
| RLP-061-000015252 | to | RLP-061-000015253 |
| RLP-061-000015256 | to | RLP-061-000015256 |

| | | |
|---|---|---|
| RLP-061-000015258 | to | RLP-061-000015266 |
| RLP-061-000015269 | to | RLP-061-000015273 |
| RLP-061-000015275 | to | RLP-061-000015275 |
| RLP-061-000015280 | to | RLP-061-000015280 |
| RLP-061-000015283 | to | RLP-061-000015283 |
| RLP-061-000015285 | to | RLP-061-000015286 |
| RLP-061-000015288 | to | RLP-061-000015288 |
| RLP-061-000015290 | to | RLP-061-000015295 |
| RLP-061-000015297 | to | RLP-061-000015304 |
| RLP-061-000015306 | to | RLP-061-000015312 |
| RLP-061-000015314 | to | RLP-061-000015330 |
| RLP-061-000015332 | to | RLP-061-000015332 |
| RLP-061-000015334 | to | RLP-061-000015334 |
| RLP-061-000015337 | to | RLP-061-000015338 |
| RLP-061-000015340 | to | RLP-061-000015346 |
| RLP-061-000015348 | to | RLP-061-000015358 |
| RLP-061-000015360 | to | RLP-061-000015373 |
| RLP-061-000015377 | to | RLP-061-000015386 |
| RLP-061-000015388 | to | RLP-061-000015388 |
| RLP-061-000015390 | to | RLP-061-000015391 |
| RLP-061-000015393 | to | RLP-061-000015406 |
| RLP-061-000015408 | to | RLP-061-000015412 |
| RLP-061-000015414 | to | RLP-061-000015415 |
| RLP-061-000015418 | to | RLP-061-000015430 |
| RLP-061-000015432 | to | RLP-061-000015436 |
| RLP-061-000015438 | to | RLP-061-000015445 |
| RLP-061-000015447 | to | RLP-061-000015450 |
| RLP-061-000015452 | to | RLP-061-000015463 |
| RLP-061-000015465 | to | RLP-061-000015465 |
| RLP-061-000015467 | to | RLP-061-000015473 |
| RLP-061-000015475 | to | RLP-061-000015475 |
| RLP-061-000015478 | to | RLP-061-000015481 |
| RLP-061-000015486 | to | RLP-061-000015486 |
| RLP-061-000015491 | to | RLP-061-000015492 |
| RLP-061-000015494 | to | RLP-061-000015495 |
| RLP-061-000015497 | to | RLP-061-000015499 |
| RLP-061-000015503 | to | RLP-061-000015505 |
| RLP-061-000015507 | to | RLP-061-000015509 |
| RLP-061-000015513 | to | RLP-061-000015513 |
| RLP-061-000015520 | to | RLP-061-000015522 |
| RLP-061-000015528 | to | RLP-061-000015530 |
| RLP-061-000015533 | to | RLP-061-000015533 |
| RLP-061-000015535 | to | RLP-061-000015535 |
| RLP-061-000015537 | to | RLP-061-000015537 |

| | | |
|---|---|---|
| RLP-061-000015539 | to | RLP-061-000015541 |
| RLP-061-000015543 | to | RLP-061-000015545 |
| RLP-061-000015547 | to | RLP-061-000015548 |
| RLP-061-000015550 | to | RLP-061-000015551 |
| RLP-061-000015553 | to | RLP-061-000015553 |
| RLP-061-000015556 | to | RLP-061-000015558 |
| RLP-061-000015560 | to | RLP-061-000015564 |
| RLP-061-000015568 | to | RLP-061-000015572 |
| RLP-061-000015574 | to | RLP-061-000015585 |
| RLP-061-000015587 | to | RLP-061-000015590 |
| RLP-061-000015592 | to | RLP-061-000015592 |
| RLP-061-000015594 | to | RLP-061-000015604 |
| RLP-061-000015606 | to | RLP-061-000015612 |
| RLP-061-000015614 | to | RLP-061-000015625 |
| RLP-061-000015627 | to | RLP-061-000015630 |
| RLP-061-000015632 | to | RLP-061-000015633 |
| RLP-061-000015635 | to | RLP-061-000015639 |
| RLP-061-000015641 | to | RLP-061-000015641 |
| RLP-061-000015643 | to | RLP-061-000015654 |
| RLP-061-000015657 | to | RLP-061-000015658 |
| RLP-061-000015660 | to | RLP-061-000015662 |
| RLP-061-000015665 | to | RLP-061-000015667 |
| RLP-061-000015670 | to | RLP-061-000015671 |
| RLP-061-000015681 | to | RLP-061-000015681 |
| RLP-061-000015683 | to | RLP-061-000015683 |
| RLP-061-000015685 | to | RLP-061-000015689 |
| RLP-061-000015692 | to | RLP-061-000015692 |
| RLP-061-000015694 | to | RLP-061-000015694 |
| RLP-061-000015699 | to | RLP-061-000015699 |
| RLP-061-000015701 | to | RLP-061-000015705 |
| RLP-061-000015707 | to | RLP-061-000015707 |
| RLP-061-000015709 | to | RLP-061-000015712 |
| RLP-061-000015716 | to | RLP-061-000015717 |
| RLP-061-000015719 | to | RLP-061-000015722 |
| RLP-061-000015724 | to | RLP-061-000015738 |
| RLP-061-000015742 | to | RLP-061-000015743 |
| RLP-061-000015745 | to | RLP-061-000015768 |
| RLP-061-000015770 | to | RLP-061-000015771 |
| RLP-061-000015774 | to | RLP-061-000015782 |
| RLP-061-000015786 | to | RLP-061-000015788 |
| RLP-061-000015790 | to | RLP-061-000015817 |
| RLP-061-000015819 | to | RLP-061-000015823 |
| RLP-061-000015825 | to | RLP-061-000015840 |
| RLP-061-000015842 | to | RLP-061-000015864 |

| | | |
|---|---|---|
| RLP-061-000015866 | to | RLP-061-000015872 |
| RLP-061-000015874 | to | RLP-061-000015880 |
| RLP-061-000015882 | to | RLP-061-000015884 |
| RLP-061-000015887 | to | RLP-061-000015899 |
| RLP-061-000015901 | to | RLP-061-000015963 |
| RLP-061-000015967 | to | RLP-061-000015975 |
| RLP-061-000015977 | to | RLP-061-000015978 |
| RLP-061-000015980 | to | RLP-061-000016005 |
| RLP-061-000016007 | to | RLP-061-000016007 |
| RLP-061-000016009 | to | RLP-061-000016011 |
| RLP-061-000016013 | to | RLP-061-000016017 |
| RLP-061-000016020 | to | RLP-061-000016024 |
| RLP-061-000016026 | to | RLP-061-000016026 |
| RLP-061-000016028 | to | RLP-061-000016031 |
| RLP-061-000016033 | to | RLP-061-000016041 |
| RLP-061-000016045 | to | RLP-061-000016047 |
| RLP-061-000016050 | to | RLP-061-000016061 |
| RLP-061-000016063 | to | RLP-061-000016078 |
| RLP-061-000016080 | to | RLP-061-000016105 |
| RLP-061-000016107 | to | RLP-061-000016113 |
| RLP-061-000016116 | to | RLP-061-000016117 |
| RLP-061-000016119 | to | RLP-061-000016123 |
| RLP-061-000016343 | to | RLP-061-000016344 |
| RLP-061-000016347 | to | RLP-061-000016351 |
| RLP-061-000016353 | to | RLP-061-000016353 |
| RLP-061-000016355 | to | RLP-061-000016359 |
| RLP-061-000016361 | to | RLP-061-000016363 |
| RLP-061-000016365 | to | RLP-061-000016365 |
| RLP-061-000016367 | to | RLP-061-000016367 |
| RLP-061-000016369 | to | RLP-061-000016373 |
| RLP-061-000016376 | to | RLP-061-000016378 |
| RLP-061-000016382 | to | RLP-061-000016394 |
| RLP-061-000016397 | to | RLP-061-000016397 |
| RLP-061-000016399 | to | RLP-061-000016406 |
| RLP-061-000016409 | to | RLP-061-000016409 |
| RLP-061-000016411 | to | RLP-061-000016412 |
| RLP-061-000016414 | to | RLP-061-000016415 |
| RLP-061-000016421 | to | RLP-061-000016422 |
| RLP-061-000016425 | to | RLP-061-000016426 |
| RLP-061-000016428 | to | RLP-061-000016436 |
| RLP-061-000016438 | to | RLP-061-000016442 |
| RLP-061-000016445 | to | RLP-061-000016445 |
| RLP-061-000016447 | to | RLP-061-000016448 |
| RLP-061-000016456 | to | RLP-061-000016456 |

| | | |
|---|---|---|
| RLP-061-000016458 | to | RLP-061-000016458 |
| RLP-061-000016461 | to | RLP-061-000016483 |
| RLP-061-000016485 | to | RLP-061-000016485 |
| RLP-061-000016491 | to | RLP-061-000016491 |
| RLP-061-000016494 | to | RLP-061-000016494 |
| RLP-061-000016496 | to | RLP-061-000016497 |
| RLP-061-000016500 | to | RLP-061-000016501 |
| RLP-061-000016504 | to | RLP-061-000016504 |
| RLP-061-000016507 | to | RLP-061-000016511 |
| RLP-061-000016514 | to | RLP-061-000016514 |
| RLP-061-000016517 | to | RLP-061-000016523 |
| RLP-061-000016525 | to | RLP-061-000016526 |
| RLP-061-000016528 | to | RLP-061-000016532 |
| RLP-061-000016535 | to | RLP-061-000016535 |
| RLP-061-000016537 | to | RLP-061-000016541 |
| RLP-061-000016543 | to | RLP-061-000016545 |
| RLP-061-000016549 | to | RLP-061-000016552 |
| RLP-061-000016554 | to | RLP-061-000016554 |
| RLP-061-000016556 | to | RLP-061-000016557 |
| RLP-061-000016560 | to | RLP-061-000016574 |
| RLP-061-000016576 | to | RLP-061-000016583 |
| RLP-061-000016585 | to | RLP-061-000016608 |
| RLP-061-000016610 | to | RLP-061-000016614 |
| RLP-061-000016616 | to | RLP-061-000016619 |
| RLP-061-000016621 | to | RLP-061-000016622 |
| RLP-061-000016624 | to | RLP-061-000016624 |
| RLP-061-000016628 | to | RLP-061-000016634 |
| RLP-061-000016636 | to | RLP-061-000016638 |
| RLP-061-000016640 | to | RLP-061-000016640 |
| RLP-061-000016644 | to | RLP-061-000016644 |
| RLP-061-000016646 | to | RLP-061-000016647 |
| RLP-061-000016655 | to | RLP-061-000016661 |
| RLP-061-000016663 | to | RLP-061-000016665 |
| RLP-061-000016667 | to | RLP-061-000016669 |
| RLP-061-000016672 | to | RLP-061-000016679 |
| RLP-061-000016681 | to | RLP-061-000016684 |
| RLP-061-000016686 | to | RLP-061-000016694 |
| RLP-061-000016708 | to | RLP-061-000016716 |
| RLP-061-000016722 | to | RLP-061-000016727 |
| RLP-061-000016729 | to | RLP-061-000016730 |
| RLP-061-000016732 | to | RLP-061-000016739 |
| RLP-061-000016741 | to | RLP-061-000016760 |
| RLP-061-000016764 | to | RLP-061-000016771 |
| RLP-061-000016773 | to | RLP-061-000016773 |

| | | |
|---|---|---|
| RLP-061-000016775 | to | RLP-061-000016776 |
| RLP-061-000016778 | to | RLP-061-000016780 |
| RLP-061-000016786 | to | RLP-061-000016786 |
| RLP-061-000016790 | to | RLP-061-000016790 |
| RLP-061-000016792 | to | RLP-061-000016798 |
| RLP-061-000016808 | to | RLP-061-000016811 |
| RLP-061-000016813 | to | RLP-061-000016813 |
| RLP-061-000016823 | to | RLP-061-000016823 |
| RLP-061-000016825 | to | RLP-061-000016826 |
| RLP-061-000016829 | to | RLP-061-000016836 |
| RLP-061-000016839 | to | RLP-061-000016840 |
| RLP-061-000016843 | to | RLP-061-000016852 |
| RLP-061-000016855 | to | RLP-061-000016856 |
| RLP-061-000016866 | to | RLP-061-000016876 |
| RLP-061-000016879 | to | RLP-061-000016880 |
| RLP-061-000016882 | to | RLP-061-000016882 |
| RLP-061-000016886 | to | RLP-061-000016886 |
| RLP-061-000016888 | to | RLP-061-000016888 |
| RLP-061-000016903 | to | RLP-061-000016913 |
| RLP-061-000016916 | to | RLP-061-000016949 |
| RLP-061-000016951 | to | RLP-061-000016951 |
| RLP-061-000016959 | to | RLP-061-000016968 |
| RLP-061-000016973 | to | RLP-061-000016973 |
| RLP-061-000016975 | to | RLP-061-000016975 |
| RLP-061-000016977 | to | RLP-061-000016988 |
| RLP-061-000016992 | to | RLP-061-000017005 |
| RLP-061-000017007 | to | RLP-061-000017008 |
| RLP-061-000017012 | to | RLP-061-000017014 |
| RLP-061-000017019 | to | RLP-061-000017020 |
| RLP-061-000017026 | to | RLP-061-000017030 |
| RLP-061-000017032 | to | RLP-061-000017035 |
| RLP-061-000017037 | to | RLP-061-000017039 |
| RLP-061-000017044 | to | RLP-061-000017055 |
| RLP-061-000017058 | to | RLP-061-000017072 |
| RLP-061-000017074 | to | RLP-061-000017079 |
| RLP-061-000017081 | to | RLP-061-000017083 |
| RLP-061-000017085 | to | RLP-061-000017095 |
| RLP-061-000017097 | to | RLP-061-000017097 |
| RLP-061-000017100 | to | RLP-061-000017101 |
| RLP-061-000017103 | to | RLP-061-000017111 |
| RLP-061-000017113 | to | RLP-061-000017116 |
| RLP-061-000017119 | to | RLP-061-000017120 |
| RLP-061-000017122 | to | RLP-061-000017122 |
| RLP-061-000017130 | to | RLP-061-000017130 |

| | | |
|---|---|---|
| RLP-061-000017139 | to | RLP-061-000017140 |
| RLP-061-000017144 | to | RLP-061-000017144 |
| RLP-061-000017151 | to | RLP-061-000017151 |
| RLP-061-000017155 | to | RLP-061-000017157 |
| RLP-061-000017169 | to | RLP-061-000017177 |
| RLP-061-000017180 | to | RLP-061-000017180 |
| RLP-061-000017182 | to | RLP-061-000017182 |
| RLP-061-000017184 | to | RLP-061-000017184 |
| RLP-061-000017187 | to | RLP-061-000017192 |
| RLP-061-000017194 | to | RLP-061-000017194 |
| RLP-061-000017208 | to | RLP-061-000017214 |
| RLP-061-000017216 | to | RLP-061-000017216 |
| RLP-061-000017218 | to | RLP-061-000017219 |
| RLP-061-000017225 | to | RLP-061-000017241 |
| RLP-061-000017245 | to | RLP-061-000017245 |
| RLP-061-000017250 | to | RLP-061-000017252 |
| RLP-061-000017256 | to | RLP-061-000017259 |
| RLP-061-000017264 | to | RLP-061-000017265 |
| RLP-061-000017267 | to | RLP-061-000017267 |
| RLP-061-000017272 | to | RLP-061-000017275 |
| RLP-061-000017277 | to | RLP-061-000017285 |
| RLP-061-000017287 | to | RLP-061-000017290 |
| RLP-061-000017293 | to | RLP-061-000017296 |
| RLP-061-000017298 | to | RLP-061-000017305 |
| RLP-061-000017335 | to | RLP-061-000017342 |
| RLP-061-000017346 | to | RLP-061-000017346 |
| RLP-061-000017348 | to | RLP-061-000017349 |
| RLP-061-000017351 | to | RLP-061-000017352 |
| RLP-061-000017355 | to | RLP-061-000017356 |
| RLP-061-000017358 | to | RLP-061-000017366 |
| RLP-061-000017370 | to | RLP-061-000017370 |
| RLP-061-000017372 | to | RLP-061-000017374 |
| RLP-061-000017381 | to | RLP-061-000017385 |
| RLP-061-000017387 | to | RLP-061-000017392 |
| RLP-061-000017397 | to | RLP-061-000017398 |
| RLP-061-000017401 | to | RLP-061-000017402 |
| RLP-061-000017404 | to | RLP-061-000017404 |
| RLP-061-000017406 | to | RLP-061-000017413 |
| RLP-061-000017420 | to | RLP-061-000017426 |
| RLP-061-000017428 | to | RLP-061-000017440 |
| RLP-061-000017443 | to | RLP-061-000017444 |
| RLP-061-000017446 | to | RLP-061-000017447 |
| RLP-061-000017449 | to | RLP-061-000017451 |
| RLP-061-000017453 | to | RLP-061-000017473 |

| | | |
|---|---|---|
| RLP-061-000017475 | to | RLP-061-000017480 |
| RLP-061-000017483 | to | RLP-061-000017485 |
| RLP-061-000017493 | to | RLP-061-000017496 |
| RLP-061-000017503 | to | RLP-061-000017521 |
| RLP-061-000017527 | to | RLP-061-000017530 |
| RLP-061-000017533 | to | RLP-061-000017533 |
| RLP-061-000017535 | to | RLP-061-000017573 |
| RLP-061-000017577 | to | RLP-061-000017578 |
| RLP-061-000017581 | to | RLP-061-000017583 |
| RLP-061-000017585 | to | RLP-061-000017623 |
| RLP-061-000017625 | to | RLP-061-000017626 |
| RLP-061-000017635 | to | RLP-061-000017635 |
| RLP-061-000017638 | to | RLP-061-000017644 |
| RLP-061-000017647 | to | RLP-061-000017647 |
| RLP-061-000017649 | to | RLP-061-000017649 |
| RLP-061-000017651 | to | RLP-061-000017651 |
| RLP-061-000017654 | to | RLP-061-000017657 |
| RLP-061-000017659 | to | RLP-061-000017660 |
| RLP-061-000017663 | to | RLP-061-000017665 |
| RLP-061-000017670 | to | RLP-061-000017708 |
| RLP-061-000017713 | to | RLP-061-000017718 |
| RLP-061-000017720 | to | RLP-061-000017720 |
| RLP-061-000017722 | to | RLP-061-000017724 |
| RLP-061-000017726 | to | RLP-061-000017728 |
| RLP-061-000017732 | to | RLP-061-000017736 |
| RLP-061-000017743 | to | RLP-061-000017750 |
| RLP-061-000017753 | to | RLP-061-000017755 |
| RLP-061-000017757 | to | RLP-061-000017760 |
| RLP-061-000017764 | to | RLP-061-000017775 |
| RLP-061-000017777 | to | RLP-061-000017777 |
| RLP-061-000017779 | to | RLP-061-000017779 |
| RLP-061-000017781 | to | RLP-061-000017788 |
| RLP-061-000017791 | to | RLP-061-000017791 |
| RLP-061-000017793 | to | RLP-061-000017798 |
| RLP-061-000017802 | to | RLP-061-000017804 |
| RLP-061-000017806 | to | RLP-061-000017810 |
| RLP-061-000017812 | to | RLP-061-000017814 |
| RLP-061-000017817 | to | RLP-061-000017817 |
| RLP-061-000017831 | to | RLP-061-000017831 |
| RLP-061-000017863 | to | RLP-061-000017863 |
| RLP-061-000017865 | to | RLP-061-000017865 |
| RLP-061-000017868 | to | RLP-061-000017875 |
| RLP-061-000017877 | to | RLP-061-000017877 |
| RLP-061-000017879 | to | RLP-061-000017879 |

| | | |
|---|---|---|
| RLP-061-000017885 | to | RLP-061-000017886 |
| RLP-061-000017890 | to | RLP-061-000017902 |
| RLP-061-000017911 | to | RLP-061-000017917 |
| RLP-061-000017919 | to | RLP-061-000017919 |
| RLP-061-000017932 | to | RLP-061-000017942 |
| RLP-061-000017946 | to | RLP-061-000017947 |
| RLP-061-000017957 | to | RLP-061-000017969 |
| RLP-061-000017971 | to | RLP-061-000017976 |
| RLP-061-000017981 | to | RLP-061-000017987 |
| RLP-061-000017996 | to | RLP-061-000017998 |
| RLP-061-000018002 | to | RLP-061-000018002 |
| RLP-061-000018004 | to | RLP-061-000018008 |
| RLP-061-000018010 | to | RLP-061-000018011 |
| RLP-061-000018013 | to | RLP-061-000018014 |
| RLP-061-000018017 | to | RLP-061-000018017 |
| RLP-061-000018021 | to | RLP-061-000018021 |
| RLP-061-000018024 | to | RLP-061-000018040 |
| RLP-061-000018042 | to | RLP-061-000018044 |
| RLP-061-000018046 | to | RLP-061-000018051 |
| RLP-061-000018053 | to | RLP-061-000018053 |
| RLP-061-000018058 | to | RLP-061-000018060 |
| RLP-061-000018062 | to | RLP-061-000018064 |
| RLP-061-000018067 | to | RLP-061-000018067 |
| RLP-061-000018069 | to | RLP-061-000018069 |
| RLP-061-000018071 | to | RLP-061-000018071 |
| RLP-061-000018073 | to | RLP-061-000018076 |
| RLP-061-000018079 | to | RLP-061-000018080 |
| RLP-061-000018082 | to | RLP-061-000018082 |
| RLP-061-000018084 | to | RLP-061-000018108 |
| RLP-061-000018110 | to | RLP-061-000018110 |
| RLP-061-000018116 | to | RLP-061-000018121 |
| RLP-061-000018123 | to | RLP-061-000018125 |
| RLP-061-000018127 | to | RLP-061-000018133 |
| RLP-061-000018135 | to | RLP-061-000018136 |
| RLP-061-000018138 | to | RLP-061-000018142 |
| RLP-061-000018144 | to | RLP-061-000018144 |
| RLP-061-000018146 | to | RLP-061-000018151 |
| RLP-061-000018157 | to | RLP-061-000018162 |
| RLP-061-000018164 | to | RLP-061-000018165 |
| RLP-061-000018171 | to | RLP-061-000018175 |
| RLP-061-000018179 | to | RLP-061-000018179 |
| RLP-061-000018181 | to | RLP-061-000018181 |
| RLP-061-000018184 | to | RLP-061-000018187 |
| RLP-061-000018190 | to | RLP-061-000018191 |

| | | |
|---|---|---|
| RLP-061-000018193 | to | RLP-061-000018195 |
| RLP-061-000018197 | to | RLP-061-000018201 |
| RLP-061-000018204 | to | RLP-061-000018206 |
| RLP-061-000018210 | to | RLP-061-000018211 |
| RLP-061-000018213 | to | RLP-061-000018214 |
| RLP-061-000018216 | to | RLP-061-000018216 |
| RLP-061-000018218 | to | RLP-061-000018218 |
| RLP-061-000018220 | to | RLP-061-000018222 |
| RLP-061-000018225 | to | RLP-061-000018228 |
| RLP-061-000018230 | to | RLP-061-000018236 |
| RLP-061-000018238 | to | RLP-061-000018259 |
| RLP-061-000018261 | to | RLP-061-000018261 |
| RLP-061-000018263 | to | RLP-061-000018265 |
| RLP-061-000018267 | to | RLP-061-000018269 |
| RLP-061-000018280 | to | RLP-061-000018280 |
| RLP-061-000018286 | to | RLP-061-000018288 |
| RLP-061-000018290 | to | RLP-061-000018290 |
| RLP-061-000018294 | to | RLP-061-000018297 |
| RLP-061-000018299 | to | RLP-061-000018299 |
| RLP-061-000018303 | to | RLP-061-000018308 |
| RLP-061-000018310 | to | RLP-061-000018312 |
| RLP-061-000018314 | to | RLP-061-000018317 |
| RLP-061-000018319 | to | RLP-061-000018335 |
| RLP-061-000018338 | to | RLP-061-000018346 |
| RLP-061-000018348 | to | RLP-061-000018348 |
| RLP-061-000018350 | to | RLP-061-000018361 |
| RLP-061-000018379 | to | RLP-061-000018379 |
| RLP-061-000018381 | to | RLP-061-000018381 |
| RLP-061-000018383 | to | RLP-061-000018384 |
| RLP-061-000018386 | to | RLP-061-000018386 |
| RLP-061-000018388 | to | RLP-061-000018388 |
| RLP-061-000018390 | to | RLP-061-000018390 |
| RLP-061-000018392 | to | RLP-061-000018392 |
| RLP-061-000018394 | to | RLP-061-000018394 |
| RLP-061-000018396 | to | RLP-061-000018396 |
| RLP-061-000018398 | to | RLP-061-000018398 |
| RLP-061-000018404 | to | RLP-061-000018404 |
| RLP-061-000018406 | to | RLP-061-000018406 |
| RLP-061-000018408 | to | RLP-061-000018408 |
| RLP-061-000018410 | to | RLP-061-000018410 |
| RLP-061-000018412 | to | RLP-061-000018423 |
| RLP-061-000018425 | to | RLP-061-000018425 |
| RLP-061-000018427 | to | RLP-061-000018427 |
| RLP-061-000018429 | to | RLP-061-000018433 |

| | | |
|---|---|---|
| RLP-061-000018435 | to | RLP-061-000018440 |
| RLP-061-000018442 | to | RLP-061-000018442 |
| RLP-061-000018444 | to | RLP-061-000018453 |
| RLP-061-000018456 | to | RLP-061-000018456 |
| RLP-061-000018460 | to | RLP-061-000018462 |
| RLP-061-000018468 | to | RLP-061-000018473 |
| RLP-061-000018475 | to | RLP-061-000018476 |
| RLP-061-000018484 | to | RLP-061-000018485 |
| RLP-061-000018487 | to | RLP-061-000018490 |
| RLP-061-000018497 | to | RLP-061-000018499 |
| RLP-061-000018502 | to | RLP-061-000018505 |
| RLP-061-000018508 | to | RLP-061-000018508 |
| RLP-061-000018512 | to | RLP-061-000018529 |
| RLP-061-000018533 | to | RLP-061-000018539 |
| RLP-061-000018545 | to | RLP-061-000018546 |
| RLP-061-000018549 | to | RLP-061-000018551 |
| RLP-061-000018554 | to | RLP-061-000018573 |
| RLP-061-000018580 | to | RLP-061-000018580 |
| RLP-061-000018588 | to | RLP-061-000018598 |
| RLP-061-000018600 | to | RLP-061-000018601 |
| RLP-061-000018603 | to | RLP-061-000018608 |
| RLP-061-000018610 | to | RLP-061-000018610 |
| RLP-061-000018612 | to | RLP-061-000018616 |
| RLP-061-000018622 | to | RLP-061-000018623 |
| RLP-061-000018626 | to | RLP-061-000018638 |
| RLP-061-000018641 | to | RLP-061-000018643 |
| RLP-061-000018648 | to | RLP-061-000018656 |
| RLP-061-000018658 | to | RLP-061-000018659 |
| RLP-061-000018661 | to | RLP-061-000018661 |
| RLP-061-000018663 | to | RLP-061-000018663 |
| RLP-061-000018665 | to | RLP-061-000018665 |
| RLP-061-000018671 | to | RLP-061-000018671 |
| RLP-061-000018674 | to | RLP-061-000018674 |
| RLP-061-000018676 | to | RLP-061-000018678 |
| RLP-061-000018681 | to | RLP-061-000018681 |
| RLP-061-000018683 | to | RLP-061-000018683 |
| RLP-061-000018686 | to | RLP-061-000018686 |
| RLP-061-000018689 | to | RLP-061-000018691 |
| RLP-061-000018696 | to | RLP-061-000018696 |
| RLP-061-000018700 | to | RLP-061-000018708 |
| RLP-061-000018710 | to | RLP-061-000018710 |
| RLP-061-000018712 | to | RLP-061-000018712 |
| RLP-061-000018715 | to | RLP-061-000018721 |
| RLP-061-000018723 | to | RLP-061-000018723 |

| | | |
|---|---|---|
| RLP-061-000018730 | to | RLP-061-000018734 |
| RLP-061-000018736 | to | RLP-061-000018736 |
| RLP-061-000018739 | to | RLP-061-000018739 |
| RLP-061-000018745 | to | RLP-061-000018745 |
| RLP-061-000018747 | to | RLP-061-000018748 |
| RLP-061-000018750 | to | RLP-061-000018752 |
| RLP-061-000018760 | to | RLP-061-000018760 |
| RLP-061-000018773 | to | RLP-061-000018773 |
| RLP-061-000018775 | to | RLP-061-000018775 |
| RLP-061-000018785 | to | RLP-061-000018797 |
| RLP-061-000018800 | to | RLP-061-000018802 |
| RLP-061-000018804 | to | RLP-061-000018804 |
| RLP-061-000018807 | to | RLP-061-000018808 |
| RLP-061-000018812 | to | RLP-061-000018831 |
| RLP-061-000018833 | to | RLP-061-000018837 |
| RLP-061-000018840 | to | RLP-061-000018841 |
| RLP-061-000018843 | to | RLP-061-000018857 |
| RLP-061-000018859 | to | RLP-061-000018873 |
| RLP-061-000018875 | to | RLP-061-000018877 |
| RLP-061-000018880 | to | RLP-061-000018890 |
| RLP-061-000018892 | to | RLP-061-000018894 |
| RLP-061-000018896 | to | RLP-061-000018909 |
| RLP-061-000018911 | to | RLP-061-000018918 |
| RLP-061-000018922 | to | RLP-061-000018933 |
| RLP-061-000018936 | to | RLP-061-000018936 |
| RLP-061-000018938 | to | RLP-061-000018940 |
| RLP-061-000018942 | to | RLP-061-000018950 |
| RLP-061-000018952 | to | RLP-061-000018968 |
| RLP-061-000018971 | to | RLP-061-000018972 |
| RLP-061-000018974 | to | RLP-061-000018978 |
| RLP-061-000018980 | to | RLP-061-000018982 |
| RLP-061-000018984 | to | RLP-061-000018985 |
| RLP-061-000018987 | to | RLP-061-000018997 |
| RLP-061-000019001 | to | RLP-061-000019002 |
| RLP-061-000019013 | to | RLP-061-000019020 |
| RLP-061-000019022 | to | RLP-061-000019041 |
| RLP-061-000019043 | to | RLP-061-000019047 |
| RLP-061-000019049 | to | RLP-061-000019050 |
| RLP-061-000019052 | to | RLP-061-000019052 |
| RLP-061-000019054 | to | RLP-061-000019083 |
| RLP-061-000019085 | to | RLP-061-000019131 |
| RLP-061-000019134 | to | RLP-061-000019144 |
| RLP-061-000019147 | to | RLP-061-000019158 |
| RLP-061-000019160 | to | RLP-061-000019203 |

| | | |
|---|---|---|
| RLP-061-000019206 | to | RLP-061-000019208 |
| RLP-061-000019210 | to | RLP-061-000019212 |
| RLP-061-000019217 | to | RLP-061-000019241 |
| RLP-061-000019243 | to | RLP-061-000019279 |
| RLP-061-000019281 | to | RLP-061-000019295 |
| RLP-061-000019299 | to | RLP-061-000019301 |
| RLP-061-000019303 | to | RLP-061-000019303 |
| RLP-061-000019306 | to | RLP-061-000019307 |
| RLP-061-000019309 | to | RLP-061-000019310 |
| RLP-061-000019313 | to | RLP-061-000019313 |
| RLP-061-000019321 | to | RLP-061-000019322 |
| RLP-061-000019326 | to | RLP-061-000019329 |
| RLP-061-000019331 | to | RLP-061-000019342 |
| RLP-061-000019349 | to | RLP-061-000019350 |
| RLP-061-000019353 | to | RLP-061-000019356 |
| RLP-061-000019359 | to | RLP-061-000019363 |
| RLP-061-000019365 | to | RLP-061-000019370 |
| RLP-061-000019372 | to | RLP-061-000019372 |
| RLP-061-000019374 | to | RLP-061-000019375 |
| RLP-061-000019377 | to | RLP-061-000019378 |
| RLP-061-000019380 | to | RLP-061-000019381 |
| RLP-061-000019383 | to | RLP-061-000019387 |
| RLP-061-000019389 | to | RLP-061-000019390 |
| RLP-061-000019393 | to | RLP-061-000019394 |
| RLP-061-000019396 | to | RLP-061-000019400 |
| RLP-061-000019402 | to | RLP-061-000019402 |
| RLP-061-000019409 | to | RLP-061-000019412 |
| RLP-061-000019415 | to | RLP-061-000019429 |
| RLP-061-000019431 | to | RLP-061-000019437 |
| RLP-061-000019439 | to | RLP-061-000019445 |
| RLP-061-000019447 | to | RLP-061-000019454 |
| RLP-061-000019456 | to | RLP-061-000019456 |
| RLP-061-000019458 | to | RLP-061-000019459 |
| RLP-061-000019461 | to | RLP-061-000019468 |
| RLP-061-000019470 | to | RLP-061-000019470 |
| RLP-061-000019472 | to | RLP-061-000019475 |
| RLP-061-000019477 | to | RLP-061-000019487 |
| RLP-061-000019489 | to | RLP-061-000019489 |
| RLP-061-000019491 | to | RLP-061-000019494 |
| RLP-061-000019496 | to | RLP-061-000019499 |
| RLP-061-000019502 | to | RLP-061-000019502 |
| RLP-061-000019505 | to | RLP-061-000019510 |
| RLP-061-000019515 | to | RLP-061-000019518 |
| RLP-061-000019520 | to | RLP-061-000019526 |

| | | |
|---|---|---|
| RLP-061-000019528 | to | RLP-061-000019528 |
| RLP-061-000019530 | to | RLP-061-000019532 |
| RLP-061-000019534 | to | RLP-061-000019541 |
| RLP-061-000019543 | to | RLP-061-000019543 |
| RLP-061-000019545 | to | RLP-061-000019555 |
| RLP-061-000019557 | to | RLP-061-000019559 |
| RLP-061-000019561 | to | RLP-061-000019563 |
| RLP-061-000019565 | to | RLP-061-000019568 |
| RLP-061-000019572 | to | RLP-061-000019589 |
| RLP-061-000019591 | to | RLP-061-000019594 |
| RLP-061-000019596 | to | RLP-061-000019597 |
| RLP-061-000019599 | to | RLP-061-000019600 |
| RLP-061-000019604 | to | RLP-061-000019609 |
| RLP-061-000019611 | to | RLP-061-000019617 |
| RLP-061-000019621 | to | RLP-061-000019624 |
| RLP-061-000019632 | to | RLP-061-000019638 |
| RLP-061-000019640 | to | RLP-061-000019645 |
| RLP-061-000019648 | to | RLP-061-000019656 |
| RLP-061-000019658 | to | RLP-061-000019665 |
| RLP-061-000019667 | to | RLP-061-000019667 |
| RLP-061-000019669 | to | RLP-061-000019671 |
| RLP-061-000019676 | to | RLP-061-000019679 |
| RLP-061-000019681 | to | RLP-061-000019681 |
| RLP-061-000019683 | to | RLP-061-000019683 |
| RLP-061-000019688 | to | RLP-061-000019689 |
| RLP-061-000019691 | to | RLP-061-000019691 |
| RLP-061-000019695 | to | RLP-061-000019700 |
| RLP-061-000019702 | to | RLP-061-000019702 |
| RLP-061-000019704 | to | RLP-061-000019725 |
| RLP-061-000019728 | to | RLP-061-000019729 |
| RLP-061-000019731 | to | RLP-061-000019834 |
| RLP-061-000019838 | to | RLP-061-000019839 |
| RLP-061-000019841 | to | RLP-061-000019855 |
| RLP-061-000019857 | to | RLP-061-000019866 |
| RLP-061-000019868 | to | RLP-061-000019868 |
| RLP-061-000019870 | to | RLP-061-000019874 |
| RLP-061-000019876 | to | RLP-061-000019876 |
| RLP-061-000019880 | to | RLP-061-000019885 |
| RLP-061-000019887 | to | RLP-061-000019888 |
| RLP-061-000019890 | to | RLP-061-000019904 |
| RLP-061-000019906 | to | RLP-061-000019906 |
| RLP-061-000019909 | to | RLP-061-000019912 |
| RLP-061-000019914 | to | RLP-061-000019915 |
| RLP-061-000019920 | to | RLP-061-000019922 |

| | | |
|---|---|---|
| RLP-061-000019924 | to | RLP-061-000019926 |
| RLP-061-000019931 | to | RLP-061-000019933 |
| RLP-061-000019936 | to | RLP-061-000019944 |
| RLP-061-000019946 | to | RLP-061-000019970 |
| RLP-061-000019974 | to | RLP-061-000019981 |
| RLP-061-000019983 | to | RLP-061-000019987 |
| RLP-061-000019989 | to | RLP-061-000019990 |
| RLP-061-000019995 | to | RLP-061-000020000 |
| RLP-061-000020002 | to | RLP-061-000020002 |
| RLP-061-000020011 | to | RLP-061-000020015 |
| RLP-061-000020017 | to | RLP-061-000020017 |
| RLP-061-000020020 | to | RLP-061-000020026 |
| RLP-061-000020032 | to | RLP-061-000020034 |
| RLP-061-000020037 | to | RLP-061-000020037 |
| RLP-061-000020039 | to | RLP-061-000020039 |
| RLP-061-000020049 | to | RLP-061-000020053 |
| RLP-061-000020055 | to | RLP-061-000020056 |
| RLP-061-000020058 | to | RLP-061-000020072 |
| RLP-061-000020075 | to | RLP-061-000020080 |
| RLP-061-000020083 | to | RLP-061-000020096 |
| RLP-061-000020099 | to | RLP-061-000020125 |
| RLP-061-000020127 | to | RLP-061-000020133 |
| RLP-061-000020135 | to | RLP-061-000020146 |
| RLP-061-000020148 | to | RLP-061-000020158 |
| RLP-061-000020160 | to | RLP-061-000020167 |
| RLP-061-000020169 | to | RLP-061-000020174 |
| RLP-061-000020178 | to | RLP-061-000020274 |
| RLP-061-000020277 | to | RLP-061-000020366 |
| RLP-062-000000002 | to | RLP-062-000000004 |
| RLP-062-000000007 | to | RLP-062-000000014 |
| RLP-062-000000016 | to | RLP-062-000000022 |
| RLP-062-000000028 | to | RLP-062-000000051 |
| RLP-062-000000053 | to | RLP-062-000000058 |
| RLP-062-000000060 | to | RLP-062-000000067 |
| RLP-062-000000069 | to | RLP-062-000000092 |
| RLP-062-000000094 | to | RLP-062-000000095 |
| RLP-062-000000100 | to | RLP-062-000000100 |
| RLP-062-000000102 | to | RLP-062-000000102 |
| RLP-062-000000105 | to | RLP-062-000000105 |
| RLP-062-000000108 | to | RLP-062-000000115 |
| RLP-062-000000117 | to | RLP-062-000000119 |
| RLP-062-000000128 | to | RLP-062-000000131 |
| RLP-062-000000133 | to | RLP-062-000000138 |
| RLP-062-000000141 | to | RLP-062-000000146 |

| | | |
|---|---|---|
| RLP-062-000000148 | to | RLP-062-000000151 |
| RLP-062-000000153 | to | RLP-062-000000154 |
| RLP-062-000000158 | to | RLP-062-000000163 |
| RLP-062-000000165 | to | RLP-062-000000170 |
| RLP-062-000000172 | to | RLP-062-000000182 |
| RLP-062-000000184 | to | RLP-062-000000184 |
| RLP-062-000000187 | to | RLP-062-000000190 |
| RLP-062-000000193 | to | RLP-062-000000195 |
| RLP-062-000000197 | to | RLP-062-000000197 |
| RLP-062-000000199 | to | RLP-062-000000200 |
| RLP-062-000000202 | to | RLP-062-000000203 |
| RLP-062-000000205 | to | RLP-062-000000205 |
| RLP-062-000000207 | to | RLP-062-000000219 |
| RLP-062-000000222 | to | RLP-062-000000235 |
| RLP-062-000000237 | to | RLP-062-000000237 |
| RLP-062-000000242 | to | RLP-062-000000250 |
| RLP-062-000000253 | to | RLP-062-000000267 |
| RLP-062-000000271 | to | RLP-062-000000271 |
| RLP-062-000000273 | to | RLP-062-000000274 |
| RLP-062-000000277 | to | RLP-062-000000278 |
| RLP-062-000000280 | to | RLP-062-000000282 |
| RLP-062-000000285 | to | RLP-062-000000290 |
| RLP-062-000000292 | to | RLP-062-000000294 |
| RLP-062-000000297 | to | RLP-062-000000299 |
| RLP-062-000000302 | to | RLP-062-000000304 |
| RLP-062-000000306 | to | RLP-062-000000308 |
| RLP-062-000000325 | to | RLP-062-000000326 |
| RLP-062-000000328 | to | RLP-062-000000337 |
| RLP-062-000000339 | to | RLP-062-000000340 |
| RLP-062-000000344 | to | RLP-062-000000345 |
| RLP-062-000000350 | to | RLP-062-000000366 |
| RLP-062-000000369 | to | RLP-062-000000382 |
| RLP-062-000000384 | to | RLP-062-000000384 |
| RLP-062-000000386 | to | RLP-062-000000393 |
| RLP-062-000000395 | to | RLP-062-000000397 |
| RLP-062-000000400 | to | RLP-062-000000405 |
| RLP-062-000000407 | to | RLP-062-000000410 |
| RLP-062-000000413 | to | RLP-062-000000418 |
| RLP-062-000000422 | to | RLP-062-000000422 |
| RLP-062-000000424 | to | RLP-062-000000425 |
| RLP-062-000000436 | to | RLP-062-000000437 |
| RLP-062-000000441 | to | RLP-062-000000446 |
| RLP-062-000000467 | to | RLP-062-000000468 |
| RLP-062-000000473 | to | RLP-062-000000473 |

| | | |
|---|---|---|
| RLP-062-000000476 | to | RLP-062-000000476 |
| RLP-062-000000478 | to | RLP-062-000000478 |
| RLP-062-000000480 | to | RLP-062-000000482 |
| RLP-062-000000486 | to | RLP-062-000000489 |
| RLP-062-000000504 | to | RLP-062-000000506 |
| RLP-062-000000512 | to | RLP-062-000000512 |
| RLP-062-000000516 | to | RLP-062-000000519 |
| RLP-062-000000526 | to | RLP-062-000000529 |
| RLP-062-000000531 | to | RLP-062-000000531 |
| RLP-062-000000536 | to | RLP-062-000000560 |
| RLP-062-000000563 | to | RLP-062-000000568 |
| RLP-062-000000578 | to | RLP-062-000000583 |
| RLP-062-000000585 | to | RLP-062-000000589 |
| RLP-062-000000591 | to | RLP-062-000000595 |
| RLP-062-000000599 | to | RLP-062-000000599 |
| RLP-062-000000601 | to | RLP-062-000000614 |
| RLP-062-000000624 | to | RLP-062-000000628 |
| RLP-062-000000633 | to | RLP-062-000000633 |
| RLP-062-000000635 | to | RLP-062-000000635 |
| RLP-062-000000652 | to | RLP-062-000000656 |
| RLP-062-000000658 | to | RLP-062-000000659 |
| RLP-062-000000667 | to | RLP-062-000000667 |
| RLP-062-000000669 | to | RLP-062-000000671 |
| RLP-062-000000674 | to | RLP-062-000000674 |
| RLP-062-000000676 | to | RLP-062-000000680 |
| RLP-062-000000683 | to | RLP-062-000000683 |
| RLP-062-000000686 | to | RLP-062-000000687 |
| RLP-062-000000690 | to | RLP-062-000000690 |
| RLP-062-000000696 | to | RLP-062-000000704 |
| RLP-062-000000707 | to | RLP-062-000000707 |
| RLP-062-000000709 | to | RLP-062-000000711 |
| RLP-062-000000713 | to | RLP-062-000000715 |
| RLP-062-000000717 | to | RLP-062-000000717 |
| RLP-062-000000719 | to | RLP-062-000000720 |
| RLP-062-000000723 | to | RLP-062-000000724 |
| RLP-062-000000726 | to | RLP-062-000000727 |
| RLP-062-000000729 | to | RLP-062-000000730 |
| RLP-062-000000733 | to | RLP-062-000000733 |
| RLP-062-000000736 | to | RLP-062-000000736 |
| RLP-062-000000738 | to | RLP-062-000000738 |
| RLP-062-000000740 | to | RLP-062-000000741 |
| RLP-062-000000744 | to | RLP-062-000000744 |
| RLP-062-000000746 | to | RLP-062-000000746 |
| RLP-062-000000748 | to | RLP-062-000000748 |

| | | |
|---|---|---|
| RLP-062-000000750 | to | RLP-062-000000750 |
| RLP-062-000000754 | to | RLP-062-000000755 |
| RLP-062-000000757 | to | RLP-062-000000758 |
| RLP-062-000000762 | to | RLP-062-000000764 |
| RLP-062-000000767 | to | RLP-062-000000767 |
| RLP-062-000000771 | to | RLP-062-000000776 |
| RLP-062-000000778 | to | RLP-062-000000779 |
| RLP-062-000000781 | to | RLP-062-000000781 |
| RLP-062-000000784 | to | RLP-062-000000785 |
| RLP-062-000000788 | to | RLP-062-000000788 |
| RLP-062-000000795 | to | RLP-062-000000803 |
| RLP-062-000000805 | to | RLP-062-000000807 |
| RLP-062-000000812 | to | RLP-062-000000812 |
| RLP-062-000000816 | to | RLP-062-000000816 |
| RLP-062-000000820 | to | RLP-062-000000821 |
| RLP-062-000000823 | to | RLP-062-000000828 |
| RLP-062-000000831 | to | RLP-062-000000839 |
| RLP-062-000000841 | to | RLP-062-000000842 |
| RLP-062-000000844 | to | RLP-062-000000846 |
| RLP-062-000000849 | to | RLP-062-000000849 |
| RLP-062-000000853 | to | RLP-062-000000853 |
| RLP-062-000000861 | to | RLP-062-000000861 |
| RLP-062-000000890 | to | RLP-062-000000891 |
| RLP-062-000000896 | to | RLP-062-000000912 |
| RLP-062-000000914 | to | RLP-062-000000918 |
| RLP-062-000000922 | to | RLP-062-000000922 |
| RLP-062-000000926 | to | RLP-062-000000926 |
| RLP-062-000000928 | to | RLP-062-000000930 |
| RLP-062-000000932 | to | RLP-062-000000936 |
| RLP-062-000000950 | to | RLP-062-000000957 |
| RLP-062-000000962 | to | RLP-062-000000962 |
| RLP-062-000000969 | to | RLP-062-000001004 |
| RLP-062-000001010 | to | RLP-062-000001014 |
| RLP-062-000001161 | to | RLP-062-000001161 |
| RLP-062-000001163 | to | RLP-062-000001163 |
| RLP-062-000001166 | to | RLP-062-000001166 |
| RLP-062-000001168 | to | RLP-062-000001170 |
| RLP-062-000001172 | to | RLP-062-000001176 |
| RLP-062-000001180 | to | RLP-062-000001181 |
| RLP-062-000001183 | to | RLP-062-000001192 |
| RLP-062-000001194 | to | RLP-062-000001199 |
| RLP-062-000001201 | to | RLP-062-000001202 |
| RLP-062-000001204 | to | RLP-062-000001204 |
| RLP-062-000001206 | to | RLP-062-000001209 |

| | | |
|---|---|---|
| RLP-062-000001214 | to | RLP-062-000001217 |
| RLP-062-000001219 | to | RLP-062-000001219 |
| RLP-062-000001224 | to | RLP-062-000001224 |
| RLP-062-000001228 | to | RLP-062-000001232 |
| RLP-062-000001246 | to | RLP-062-000001250 |
| RLP-062-000001252 | to | RLP-062-000001258 |
| RLP-062-000001260 | to | RLP-062-000001262 |
| RLP-062-000001264 | to | RLP-062-000001264 |
| RLP-062-000001271 | to | RLP-062-000001280 |
| RLP-062-000001282 | to | RLP-062-000001284 |
| RLP-062-000001286 | to | RLP-062-000001289 |
| RLP-062-000001291 | to | RLP-062-000001292 |
| RLP-062-000001294 | to | RLP-062-000001296 |
| RLP-062-000001298 | to | RLP-062-000001298 |
| RLP-062-000001300 | to | RLP-062-000001302 |
| RLP-062-000001304 | to | RLP-062-000001330 |
| RLP-062-000001332 | to | RLP-062-000001341 |
| RLP-062-000001344 | to | RLP-062-000001359 |
| RLP-062-000001361 | to | RLP-062-000001365 |
| RLP-062-000001367 | to | RLP-062-000001376 |
| RLP-062-000001378 | to | RLP-062-000001378 |
| RLP-062-000001380 | to | RLP-062-000001380 |
| RLP-062-000001383 | to | RLP-062-000001392 |
| RLP-062-000001394 | to | RLP-062-000001394 |
| RLP-062-000001396 | to | RLP-062-000001398 |
| RLP-062-000001400 | to | RLP-062-000001404 |
| RLP-062-000001407 | to | RLP-062-000001409 |
| RLP-062-000001411 | to | RLP-062-000001411 |
| RLP-062-000001415 | to | RLP-062-000001416 |
| RLP-062-000001420 | to | RLP-062-000001438 |
| RLP-062-000001440 | to | RLP-062-000001440 |
| RLP-062-000001443 | to | RLP-062-000001446 |
| RLP-062-000001453 | to | RLP-062-000001454 |
| RLP-062-000001456 | to | RLP-062-000001456 |
| RLP-062-000001458 | to | RLP-062-000001473 |
| RLP-062-000001477 | to | RLP-062-000001478 |
| RLP-062-000001480 | to | RLP-062-000001483 |
| RLP-062-000001485 | to | RLP-062-000001487 |
| RLP-062-000001490 | to | RLP-062-000001498 |
| RLP-062-000001502 | to | RLP-062-000001503 |
| RLP-062-000001505 | to | RLP-062-000001512 |
| RLP-062-000001514 | to | RLP-062-000001514 |
| RLP-062-000001516 | to | RLP-062-000001517 |
| RLP-062-000001523 | to | RLP-062-000001526 |

| | | |
|---|---|---|
| RLP-062-000001528 | to | RLP-062-000001528 |
| RLP-062-000001530 | to | RLP-062-000001531 |
| RLP-062-000001533 | to | RLP-062-000001537 |
| RLP-062-000001539 | to | RLP-062-000001543 |
| RLP-062-000001547 | to | RLP-062-000001547 |
| RLP-062-000001550 | to | RLP-062-000001550 |
| RLP-062-000001552 | to | RLP-062-000001555 |
| RLP-062-000001557 | to | RLP-062-000001562 |
| RLP-062-000001564 | to | RLP-062-000001570 |
| RLP-062-000001573 | to | RLP-062-000001573 |
| RLP-062-000001575 | to | RLP-062-000001575 |
| RLP-062-000001578 | to | RLP-062-000001578 |
| RLP-062-000001585 | to | RLP-062-000001586 |
| RLP-062-000001593 | to | RLP-062-000001593 |
| RLP-062-000001597 | to | RLP-062-000001601 |
| RLP-062-000001604 | to | RLP-062-000001605 |
| RLP-062-000001608 | to | RLP-062-000001611 |
| RLP-062-000001614 | to | RLP-062-000001615 |
| RLP-062-000001618 | to | RLP-062-000001622 |
| RLP-062-000001624 | to | RLP-062-000001624 |
| RLP-062-000001626 | to | RLP-062-000001635 |
| RLP-062-000001637 | to | RLP-062-000001638 |
| RLP-062-000001641 | to | RLP-062-000001646 |
| RLP-062-000001648 | to | RLP-062-000001653 |
| RLP-062-000001656 | to | RLP-062-000001656 |
| RLP-062-000001658 | to | RLP-062-000001658 |
| RLP-062-000001660 | to | RLP-062-000001679 |
| RLP-062-000001681 | to | RLP-062-000001682 |
| RLP-062-000001684 | to | RLP-062-000001694 |
| RLP-062-000001696 | to | RLP-062-000001696 |
| RLP-062-000001698 | to | RLP-062-000001705 |
| RLP-062-000001708 | to | RLP-062-000001708 |
| RLP-062-000001711 | to | RLP-062-000001712 |
| RLP-062-000001715 | to | RLP-062-000001720 |
| RLP-062-000001722 | to | RLP-062-000001722 |
| RLP-062-000001724 | to | RLP-062-000001735 |
| RLP-062-000001738 | to | RLP-062-000001742 |
| RLP-062-000001744 | to | RLP-062-000001744 |
| RLP-062-000001746 | to | RLP-062-000001746 |
| RLP-062-000001749 | to | RLP-062-000001749 |
| RLP-062-000001754 | to | RLP-062-000001757 |
| RLP-062-000001759 | to | RLP-062-000001765 |
| RLP-062-000001770 | to | RLP-062-000001771 |
| RLP-062-000001773 | to | RLP-062-000001782 |

| | | |
|---|---|---|
| RLP-062-000001785 | to | RLP-062-000001791 |
| RLP-062-000001793 | to | RLP-062-000001795 |
| RLP-062-000001800 | to | RLP-062-000001800 |
| RLP-062-000001802 | to | RLP-062-000001814 |
| RLP-062-000001816 | to | RLP-062-000001818 |
| RLP-062-000001824 | to | RLP-062-000001824 |
| RLP-062-000001828 | to | RLP-062-000001828 |
| RLP-062-000001830 | to | RLP-062-000001832 |
| RLP-062-000001834 | to | RLP-062-000001834 |
| RLP-062-000001838 | to | RLP-062-000001841 |
| RLP-062-000001843 | to | RLP-062-000001845 |
| RLP-062-000001850 | to | RLP-062-000001850 |
| RLP-062-000001852 | to | RLP-062-000001852 |
| RLP-062-000001855 | to | RLP-062-000001855 |
| RLP-062-000001857 | to | RLP-062-000001857 |
| RLP-062-000001859 | to | RLP-062-000001859 |
| RLP-062-000001862 | to | RLP-062-000001863 |
| RLP-062-000001866 | to | RLP-062-000001868 |
| RLP-062-000001871 | to | RLP-062-000001871 |
| RLP-062-000001875 | to | RLP-062-000001875 |
| RLP-062-000001879 | to | RLP-062-000001897 |
| RLP-062-000001900 | to | RLP-062-000001903 |
| RLP-062-000001906 | to | RLP-062-000001907 |
| RLP-062-000001909 | to | RLP-062-000001910 |
| RLP-062-000001912 | to | RLP-062-000001912 |
| RLP-062-000001914 | to | RLP-062-000001914 |
| RLP-062-000001918 | to | RLP-062-000001924 |
| RLP-062-000001927 | to | RLP-062-000001927 |
| RLP-062-000001929 | to | RLP-062-000001931 |
| RLP-062-000001933 | to | RLP-062-000001943 |
| RLP-062-000001945 | to | RLP-062-000001945 |
| RLP-062-000001948 | to | RLP-062-000001951 |
| RLP-062-000001953 | to | RLP-062-000001953 |
| RLP-062-000001956 | to | RLP-062-000001959 |
| RLP-062-000001964 | to | RLP-062-000001964 |
| RLP-062-000001969 | to | RLP-062-000001972 |
| RLP-062-000001974 | to | RLP-062-000001978 |
| RLP-062-000001980 | to | RLP-062-000001980 |
| RLP-062-000001982 | to | RLP-062-000001986 |
| RLP-062-000001988 | to | RLP-062-000001988 |
| RLP-062-000001992 | to | RLP-062-000001992 |
| RLP-062-000001995 | to | RLP-062-000001996 |
| RLP-062-000001998 | to | RLP-062-000001999 |
| RLP-062-000002001 | to | RLP-062-000002002 |

| | | |
|---|---|---|
| RLP-062-000002004 | to | RLP-062-000002007 |
| RLP-062-000002010 | to | RLP-062-000002012 |
| RLP-062-000002016 | to | RLP-062-000002026 |
| RLP-062-000002028 | to | RLP-062-000002028 |
| RLP-062-000002032 | to | RLP-062-000002034 |
| RLP-062-000002036 | to | RLP-062-000002038 |
| RLP-062-000002042 | to | RLP-062-000002058 |
| RLP-062-000002060 | to | RLP-062-000002060 |
| RLP-062-000002062 | to | RLP-062-000002062 |
| RLP-062-000002064 | to | RLP-062-000002065 |
| RLP-062-000002068 | to | RLP-062-000002070 |
| RLP-062-000002075 | to | RLP-062-000002078 |
| RLP-062-000002080 | to | RLP-062-000002083 |
| RLP-062-000002085 | to | RLP-062-000002086 |
| RLP-062-000002089 | to | RLP-062-000002090 |
| RLP-062-000002092 | to | RLP-062-000002103 |
| RLP-062-000002105 | to | RLP-062-000002111 |
| RLP-062-000002114 | to | RLP-062-000002114 |
| RLP-062-000002116 | to | RLP-062-000002125 |
| RLP-062-000002127 | to | RLP-062-000002144 |
| RLP-062-000002147 | to | RLP-062-000002148 |
| RLP-062-000002150 | to | RLP-062-000002152 |
| RLP-062-000002155 | to | RLP-062-000002156 |
| RLP-062-000002159 | to | RLP-062-000002178 |
| RLP-062-000002180 | to | RLP-062-000002184 |
| RLP-062-000002187 | to | RLP-062-000002188 |
| RLP-062-000002190 | to | RLP-062-000002195 |
| RLP-062-000002197 | to | RLP-062-000002201 |
| RLP-062-000002203 | to | RLP-062-000002220 |
| RLP-062-000002222 | to | RLP-062-000002224 |
| RLP-062-000002226 | to | RLP-062-000002226 |
| RLP-062-000002228 | to | RLP-062-000002237 |
| RLP-062-000002239 | to | RLP-062-000002244 |
| RLP-062-000002248 | to | RLP-062-000002261 |
| RLP-062-000002263 | to | RLP-062-000002263 |
| RLP-062-000002265 | to | RLP-062-000002265 |
| RLP-062-000002267 | to | RLP-062-000002284 |
| RLP-062-000002288 | to | RLP-062-000002293 |
| RLP-062-000002295 | to | RLP-062-000002296 |
| RLP-062-000002298 | to | RLP-062-000002298 |
| RLP-062-000002300 | to | RLP-062-000002311 |
| RLP-062-000002313 | to | RLP-062-000002317 |
| RLP-062-000002319 | to | RLP-062-000002334 |
| RLP-062-000002336 | to | RLP-062-000002349 |

| | | |
|---|---|---|
| RLP-062-000002351 | to | RLP-062-000002351 |
| RLP-062-000002354 | to | RLP-062-000002360 |
| RLP-062-000002362 | to | RLP-062-000002388 |
| RLP-062-000002390 | to | RLP-062-000002398 |
| RLP-062-000002400 | to | RLP-062-000002401 |
| RLP-062-000002404 | to | RLP-062-000002404 |
| RLP-062-000002406 | to | RLP-062-000002419 |
| RLP-062-000002421 | to | RLP-062-000002424 |
| RLP-062-000002427 | to | RLP-062-000002433 |
| RLP-062-000002437 | to | RLP-062-000002438 |
| RLP-062-000002440 | to | RLP-062-000002451 |
| RLP-062-000002453 | to | RLP-062-000002459 |
| RLP-062-000002461 | to | RLP-062-000002472 |
| RLP-062-000002474 | to | RLP-062-000002481 |
| RLP-062-000002488 | to | RLP-062-000002490 |
| RLP-062-000002492 | to | RLP-062-000002492 |
| RLP-062-000002495 | to | RLP-062-000002497 |
| RLP-062-000002500 | to | RLP-062-000002502 |
| RLP-062-000002504 | to | RLP-062-000002504 |
| RLP-062-000002507 | to | RLP-062-000002507 |
| RLP-062-000002509 | to | RLP-062-000002512 |
| RLP-062-000002514 | to | RLP-062-000002514 |
| RLP-062-000002516 | to | RLP-062-000002516 |
| RLP-062-000002518 | to | RLP-062-000002518 |
| RLP-062-000002520 | to | RLP-062-000002521 |
| RLP-062-000002523 | to | RLP-062-000002523 |
| RLP-062-000002525 | to | RLP-062-000002527 |
| RLP-062-000002529 | to | RLP-062-000002537 |
| RLP-062-000002539 | to | RLP-062-000002539 |
| RLP-062-000002541 | to | RLP-062-000002541 |
| RLP-062-000002543 | to | RLP-062-000002555 |
| RLP-062-000002557 | to | RLP-062-000002558 |
| RLP-062-000002560 | to | RLP-062-000002560 |
| RLP-062-000002565 | to | RLP-062-000002566 |
| RLP-062-000002568 | to | RLP-062-000002572 |
| RLP-062-000002574 | to | RLP-062-000002592 |
| RLP-062-000002594 | to | RLP-062-000002594 |
| RLP-062-000002596 | to | RLP-062-000002596 |
| RLP-062-000002598 | to | RLP-062-000002612 |
| RLP-062-000002614 | to | RLP-062-000002614 |
| RLP-062-000002617 | to | RLP-062-000002617 |
| RLP-062-000002619 | to | RLP-062-000002621 |
| RLP-062-000002623 | to | RLP-062-000002625 |
| RLP-062-000002627 | to | RLP-062-000002628 |

| | | |
|---|---|---|
| RLP-062-000002630 | to | RLP-062-000002630 |
| RLP-062-000002633 | to | RLP-062-000002641 |
| RLP-062-000002643 | to | RLP-062-000002643 |
| RLP-062-000002647 | to | RLP-062-000002648 |
| RLP-062-000002651 | to | RLP-062-000002654 |
| RLP-062-000002656 | to | RLP-062-000002657 |
| RLP-062-000002660 | to | RLP-062-000002664 |
| RLP-062-000002667 | to | RLP-062-000002669 |
| RLP-062-000002671 | to | RLP-062-000002671 |
| RLP-062-000002673 | to | RLP-062-000002680 |
| RLP-062-000002683 | to | RLP-062-000002687 |
| RLP-062-000002689 | to | RLP-062-000002698 |
| RLP-062-000002700 | to | RLP-062-000002700 |
| RLP-062-000002704 | to | RLP-062-000002704 |
| RLP-062-000002706 | to | RLP-062-000002706 |
| RLP-062-000002708 | to | RLP-062-000002710 |
| RLP-062-000002712 | to | RLP-062-000002715 |
| RLP-062-000002717 | to | RLP-062-000002721 |
| RLP-062-000002723 | to | RLP-062-000002729 |
| RLP-062-000002732 | to | RLP-062-000002734 |
| RLP-062-000002736 | to | RLP-062-000002742 |
| RLP-062-000002744 | to | RLP-062-000002745 |
| RLP-062-000002748 | to | RLP-062-000002748 |
| RLP-062-000002750 | to | RLP-062-000002750 |
| RLP-062-000002752 | to | RLP-062-000002752 |
| RLP-062-000002755 | to | RLP-062-000002755 |
| RLP-062-000002757 | to | RLP-062-000002757 |
| RLP-062-000002760 | to | RLP-062-000002764 |
| RLP-062-000002766 | to | RLP-062-000002768 |
| RLP-062-000002771 | to | RLP-062-000002775 |
| RLP-062-000002777 | to | RLP-062-000002779 |
| RLP-062-000002782 | to | RLP-062-000002786 |
| RLP-062-000002788 | to | RLP-062-000002791 |
| RLP-062-000002794 | to | RLP-062-000002802 |
| RLP-062-000002804 | to | RLP-062-000002808 |
| RLP-062-000002810 | to | RLP-062-000002810 |
| RLP-062-000002812 | to | RLP-062-000002816 |
| RLP-062-000002818 | to | RLP-062-000002822 |
| RLP-062-000002824 | to | RLP-062-000002824 |
| RLP-062-000002826 | to | RLP-062-000002828 |
| RLP-062-000002830 | to | RLP-062-000002830 |
| RLP-062-000002832 | to | RLP-062-000002833 |
| RLP-062-000002835 | to | RLP-062-000002836 |
| RLP-062-000002839 | to | RLP-062-000002844 |

| | | |
|---|---|---|
| RLP-062-000002846 | to | RLP-062-000002850 |
| RLP-062-000002852 | to | RLP-062-000002856 |
| RLP-062-000002858 | to | RLP-062-000002862 |
| RLP-062-000002865 | to | RLP-062-000002867 |
| RLP-062-000002869 | to | RLP-062-000002873 |
| RLP-062-000002875 | to | RLP-062-000002877 |
| RLP-062-000002879 | to | RLP-062-000002886 |
| RLP-062-000002888 | to | RLP-062-000002888 |
| RLP-062-000002890 | to | RLP-062-000002903 |
| RLP-062-000002906 | to | RLP-062-000002907 |
| RLP-062-000002909 | to | RLP-062-000002928 |
| RLP-062-000002930 | to | RLP-062-000002936 |
| RLP-062-000002939 | to | RLP-062-000002942 |
| RLP-062-000002944 | to | RLP-062-000002946 |
| RLP-062-000002948 | to | RLP-062-000002948 |
| RLP-062-000002950 | to | RLP-062-000002950 |
| RLP-062-000002956 | to | RLP-062-000002958 |
| RLP-062-000002960 | to | RLP-062-000002960 |
| RLP-062-000002962 | to | RLP-062-000002966 |
| RLP-062-000002969 | to | RLP-062-000002969 |
| RLP-062-000002971 | to | RLP-062-000002972 |
| RLP-062-000002975 | to | RLP-062-000002977 |
| RLP-062-000002980 | to | RLP-062-000002980 |
| RLP-062-000002983 | to | RLP-062-000002983 |
| RLP-062-000002985 | to | RLP-062-000002985 |
| RLP-062-000002987 | to | RLP-062-000002988 |
| RLP-062-000002992 | to | RLP-062-000002992 |
| RLP-062-000002994 | to | RLP-062-000002998 |
| RLP-062-000003000 | to | RLP-062-000003001 |
| RLP-062-000003003 | to | RLP-062-000003003 |
| RLP-062-000003006 | to | RLP-062-000003006 |
| RLP-062-000003008 | to | RLP-062-000003013 |
| RLP-062-000003015 | to | RLP-062-000003016 |
| RLP-062-000003018 | to | RLP-062-000003019 |
| RLP-062-000003021 | to | RLP-062-000003022 |
| RLP-062-000003024 | to | RLP-062-000003026 |
| RLP-062-000003028 | to | RLP-062-000003033 |
| RLP-062-000003040 | to | RLP-062-000003040 |
| RLP-062-000003042 | to | RLP-062-000003042 |
| RLP-062-000003045 | to | RLP-062-000003045 |
| RLP-062-000003048 | to | RLP-062-000003055 |
| RLP-062-000003057 | to | RLP-062-000003063 |
| RLP-062-000003065 | to | RLP-062-000003065 |
| RLP-062-000003067 | to | RLP-062-000003090 |

| | | |
|---|---|---|
| RLP-062-000003092 | to | RLP-062-000003093 |
| RLP-062-000003095 | to | RLP-062-000003127 |
| RLP-062-000003129 | to | RLP-062-000003129 |
| RLP-062-000003131 | to | RLP-062-000003132 |
| RLP-062-000003134 | to | RLP-062-000003134 |
| RLP-062-000003136 | to | RLP-062-000003136 |
| RLP-062-000003138 | to | RLP-062-000003147 |
| RLP-062-000003149 | to | RLP-062-000003150 |
| RLP-062-000003152 | to | RLP-062-000003158 |
| RLP-062-000003160 | to | RLP-062-000003160 |
| RLP-062-000003162 | to | RLP-062-000003163 |
| RLP-062-000003165 | to | RLP-062-000003165 |
| RLP-062-000003167 | to | RLP-062-000003167 |
| RLP-062-000003169 | to | RLP-062-000003170 |
| RLP-062-000003172 | to | RLP-062-000003172 |
| RLP-062-000003174 | to | RLP-062-000003175 |
| RLP-062-000003177 | to | RLP-062-000003184 |
| RLP-062-000003195 | to | RLP-062-000003195 |
| RLP-062-000003197 | to | RLP-062-000003197 |
| RLP-062-000003199 | to | RLP-062-000003199 |
| RLP-062-000003202 | to | RLP-062-000003202 |
| RLP-062-000003204 | to | RLP-062-000003204 |
| RLP-062-000003206 | to | RLP-062-000003206 |
| RLP-062-000003213 | to | RLP-062-000003213 |
| RLP-062-000003215 | to | RLP-062-000003215 |
| RLP-062-000003218 | to | RLP-062-000003218 |
| RLP-062-000003220 | to | RLP-062-000003223 |
| RLP-062-000003225 | to | RLP-062-000003235 |
| RLP-062-000003237 | to | RLP-062-000003238 |
| RLP-062-000003240 | to | RLP-062-000003242 |
| RLP-062-000003244 | to | RLP-062-000003250 |
| RLP-062-000003252 | to | RLP-062-000003252 |
| RLP-062-000003254 | to | RLP-062-000003254 |
| RLP-062-000003256 | to | RLP-062-000003257 |
| RLP-062-000003261 | to | RLP-062-000003261 |
| RLP-062-000003264 | to | RLP-062-000003264 |
| RLP-062-000003266 | to | RLP-062-000003268 |
| RLP-062-000003270 | to | RLP-062-000003271 |
| RLP-062-000003273 | to | RLP-062-000003275 |
| RLP-062-000003277 | to | RLP-062-000003284 |
| RLP-062-000003286 | to | RLP-062-000003291 |
| RLP-062-000003293 | to | RLP-062-000003295 |
| RLP-062-000003297 | to | RLP-062-000003304 |
| RLP-062-000003306 | to | RLP-062-000003312 |

| | | |
|---|---|---|
| RLP-062-000003314 | to | RLP-062-000003317 |
| RLP-062-000003320 | to | RLP-062-000003320 |
| RLP-062-000003322 | to | RLP-062-000003325 |
| RLP-062-000003327 | to | RLP-062-000003327 |
| RLP-062-000003329 | to | RLP-062-000003330 |
| RLP-062-000003333 | to | RLP-062-000003333 |
| RLP-062-000003339 | to | RLP-062-000003339 |
| RLP-062-000003342 | to | RLP-062-000003342 |
| RLP-062-000003345 | to | RLP-062-000003345 |
| RLP-062-000003347 | to | RLP-062-000003350 |
| RLP-062-000003352 | to | RLP-062-000003354 |
| RLP-062-000003357 | to | RLP-062-000003361 |
| RLP-062-000003364 | to | RLP-062-000003368 |
| RLP-062-000003375 | to | RLP-062-000003376 |
| RLP-062-000003384 | to | RLP-062-000003387 |
| RLP-062-000003389 | to | RLP-062-000003390 |
| RLP-062-000003393 | to | RLP-062-000003393 |
| RLP-062-000003397 | to | RLP-062-000003400 |
| RLP-062-000003403 | to | RLP-062-000003403 |
| RLP-062-000003410 | to | RLP-062-000003411 |
| RLP-062-000003414 | to | RLP-062-000003414 |
| RLP-062-000003419 | to | RLP-062-000003419 |
| RLP-062-000003421 | to | RLP-062-000003421 |
| RLP-062-000003426 | to | RLP-062-000003426 |
| RLP-062-000003428 | to | RLP-062-000003431 |
| RLP-062-000003433 | to | RLP-062-000003433 |
| RLP-062-000003435 | to | RLP-062-000003436 |
| RLP-062-000003438 | to | RLP-062-000003439 |
| RLP-062-000003441 | to | RLP-062-000003442 |
| RLP-062-000003445 | to | RLP-062-000003450 |
| RLP-062-000003452 | to | RLP-062-000003457 |
| RLP-062-000003461 | to | RLP-062-000003463 |
| RLP-062-000003465 | to | RLP-062-000003465 |
| RLP-062-000003467 | to | RLP-062-000003468 |
| RLP-062-000003470 | to | RLP-062-000003477 |
| RLP-062-000003481 | to | RLP-062-000003489 |
| RLP-062-000003491 | to | RLP-062-000003491 |
| RLP-062-000003494 | to | RLP-062-000003494 |
| RLP-062-000003496 | to | RLP-062-000003496 |
| RLP-062-000003498 | to | RLP-062-000003498 |
| RLP-062-000003502 | to | RLP-062-000003503 |
| RLP-062-000003505 | to | RLP-062-000003508 |
| RLP-062-000003510 | to | RLP-062-000003514 |
| RLP-062-000003517 | to | RLP-062-000003517 |

| | | |
|---|---|---|
| RLP-062-000003520 | to | RLP-062-000003521 |
| RLP-062-000003523 | to | RLP-062-000003523 |
| RLP-062-000003527 | to | RLP-062-000003535 |
| RLP-062-000003539 | to | RLP-062-000003539 |
| RLP-062-000003541 | to | RLP-062-000003541 |
| RLP-062-000003543 | to | RLP-062-000003543 |
| RLP-062-000003545 | to | RLP-062-000003545 |
| RLP-062-000003548 | to | RLP-062-000003551 |
| RLP-062-000003553 | to | RLP-062-000003553 |
| RLP-062-000003555 | to | RLP-062-000003555 |
| RLP-062-000003557 | to | RLP-062-000003559 |
| RLP-062-000003561 | to | RLP-062-000003568 |
| RLP-062-000003570 | to | RLP-062-000003574 |
| RLP-062-000003576 | to | RLP-062-000003578 |
| RLP-062-000003580 | to | RLP-062-000003586 |
| RLP-062-000003588 | to | RLP-062-000003590 |
| RLP-062-000003592 | to | RLP-062-000003592 |
| RLP-062-000003594 | to | RLP-062-000003606 |
| RLP-062-000003608 | to | RLP-062-000003608 |
| RLP-062-000003613 | to | RLP-062-000003615 |
| RLP-062-000003619 | to | RLP-062-000003619 |
| RLP-062-000003621 | to | RLP-062-000003622 |
| RLP-062-000003624 | to | RLP-062-000003624 |
| RLP-062-000003627 | to | RLP-062-000003627 |
| RLP-062-000003629 | to | RLP-062-000003632 |
| RLP-062-000003634 | to | RLP-062-000003639 |
| RLP-062-000003641 | to | RLP-062-000003641 |
| RLP-062-000003643 | to | RLP-062-000003647 |
| RLP-062-000003649 | to | RLP-062-000003652 |
| RLP-062-000003656 | to | RLP-062-000003656 |
| RLP-062-000003660 | to | RLP-062-000003661 |
| RLP-062-000003663 | to | RLP-062-000003666 |
| RLP-062-000003669 | to | RLP-062-000003677 |
| RLP-062-000003679 | to | RLP-062-000003680 |
| RLP-062-000003682 | to | RLP-062-000003685 |
| RLP-062-000003687 | to | RLP-062-000003690 |
| RLP-062-000003692 | to | RLP-062-000003696 |
| RLP-062-000003698 | to | RLP-062-000003698 |
| RLP-062-000003701 | to | RLP-062-000003710 |
| RLP-062-000003713 | to | RLP-062-000003716 |
| RLP-062-000003718 | to | RLP-062-000003720 |
| RLP-062-000003722 | to | RLP-062-000003722 |
| RLP-062-000003731 | to | RLP-062-000003732 |
| RLP-062-000003735 | to | RLP-062-000003735 |

| RLP-062-000003737 | to | RLP-062-000003737 |
| RLP-062-000003743 | to | RLP-062-000003743 |
| RLP-062-000003745 | to | RLP-062-000003773 |
| RLP-062-000003775 | to | RLP-062-000003776 |
| RLP-062-000003778 | to | RLP-062-000003781 |
| RLP-062-000003783 | to | RLP-062-000003786 |
| RLP-062-000003788 | to | RLP-062-000003811 |
| RLP-062-000003813 | to | RLP-062-000003813 |
| RLP-062-000003815 | to | RLP-062-000003816 |
| RLP-062-000003818 | to | RLP-062-000003821 |
| RLP-062-000003823 | to | RLP-062-000003823 |
| RLP-062-000003826 | to | RLP-062-000003828 |
| RLP-062-000003836 | to | RLP-062-000003839 |
| RLP-062-000003841 | to | RLP-062-000003842 |
| RLP-062-000003844 | to | RLP-062-000003844 |
| RLP-062-000003846 | to | RLP-062-000003856 |
| RLP-062-000003858 | to | RLP-062-000003858 |
| RLP-062-000003860 | to | RLP-062-000003871 |
| RLP-062-000003873 | to | RLP-062-000003884 |
| RLP-062-000003886 | to | RLP-062-000003888 |
| RLP-062-000003891 | to | RLP-062-000003893 |
| RLP-062-000003895 | to | RLP-062-000003895 |
| RLP-062-000003898 | to | RLP-062-000003898 |
| RLP-062-000003902 | to | RLP-062-000003903 |
| RLP-062-000003905 | to | RLP-062-000003905 |
| RLP-062-000003907 | to | RLP-062-000003909 |
| RLP-062-000003912 | to | RLP-062-000003914 |
| RLP-062-000003917 | to | RLP-062-000003917 |
| RLP-062-000003919 | to | RLP-062-000003920 |
| RLP-062-000003923 | to | RLP-062-000003926 |
| RLP-062-000003929 | to | RLP-062-000003930 |
| RLP-062-000003933 | to | RLP-062-000003933 |
| RLP-062-000003935 | to | RLP-062-000003939 |
| RLP-062-000003941 | to | RLP-062-000003954 |
| RLP-062-000003956 | to | RLP-062-000003958 |
| RLP-062-000003960 | to | RLP-062-000003966 |
| RLP-062-000003968 | to | RLP-062-000003970 |
| RLP-062-000003972 | to | RLP-062-000003975 |
| RLP-062-000003977 | to | RLP-062-000003978 |
| RLP-062-000003980 | to | RLP-062-000003990 |
| RLP-062-000003992 | to | RLP-062-000003997 |
| RLP-062-000003999 | to | RLP-062-000004001 |
| RLP-062-000004003 | to | RLP-062-000004014 |
| RLP-062-000004016 | to | RLP-062-000004019 |

| | | |
|---|---|---|
| RLP-062-000004021 | to | RLP-062-000004023 |
| RLP-062-000004029 | to | RLP-062-000004031 |
| RLP-062-000004033 | to | RLP-062-000004033 |
| RLP-062-000004037 | to | RLP-062-000004037 |
| RLP-062-000004039 | to | RLP-062-000004039 |
| RLP-062-000004041 | to | RLP-062-000004041 |
| RLP-062-000004043 | to | RLP-062-000004043 |
| RLP-062-000004045 | to | RLP-062-000004047 |
| RLP-062-000004049 | to | RLP-062-000004049 |
| RLP-062-000004058 | to | RLP-062-000004058 |
| RLP-062-000004060 | to | RLP-062-000004060 |
| RLP-062-000004063 | to | RLP-062-000004063 |
| RLP-062-000004065 | to | RLP-062-000004065 |
| RLP-062-000004067 | to | RLP-062-000004067 |
| RLP-062-000004069 | to | RLP-062-000004070 |
| RLP-062-000004072 | to | RLP-062-000004074 |
| RLP-062-000004079 | to | RLP-062-000004082 |
| RLP-062-000004084 | to | RLP-062-000004085 |
| RLP-062-000004087 | to | RLP-062-000004094 |
| RLP-062-000004096 | to | RLP-062-000004097 |
| RLP-062-000004099 | to | RLP-062-000004106 |
| RLP-062-000004108 | to | RLP-062-000004111 |
| RLP-062-000004113 | to | RLP-062-000004116 |
| RLP-062-000004119 | to | RLP-062-000004126 |
| RLP-062-000004128 | to | RLP-062-000004128 |
| RLP-062-000004130 | to | RLP-062-000004130 |
| RLP-062-000004132 | to | RLP-062-000004134 |
| RLP-062-000004136 | to | RLP-062-000004144 |
| RLP-062-000004147 | to | RLP-062-000004149 |
| RLP-062-000004151 | to | RLP-062-000004152 |
| RLP-062-000004155 | to | RLP-062-000004158 |
| RLP-062-000004161 | to | RLP-062-000004190 |
| RLP-062-000004192 | to | RLP-062-000004210 |
| RLP-062-000004212 | to | RLP-062-000004216 |
| RLP-062-000004221 | to | RLP-062-000004225 |
| RLP-062-000004230 | to | RLP-062-000004232 |
| RLP-062-000004238 | to | RLP-062-000004241 |
| RLP-062-000004246 | to | RLP-062-000004248 |
| RLP-062-000004250 | to | RLP-062-000004269 |
| RLP-062-000004273 | to | RLP-062-000004290 |
| RLP-062-000004296 | to | RLP-062-000004301 |
| RLP-062-000004309 | to | RLP-062-000004320 |
| RLP-062-000004322 | to | RLP-062-000004338 |
| RLP-062-000004341 | to | RLP-062-000004344 |

| | | |
|---|---|---|
| RLP-062-000004348 | to | RLP-062-000004355 |
| RLP-062-000004357 | to | RLP-062-000004359 |
| RLP-062-000004363 | to | RLP-062-000004364 |
| RLP-062-000004366 | to | RLP-062-000004375 |
| RLP-062-000004377 | to | RLP-062-000004377 |
| RLP-062-000004380 | to | RLP-062-000004380 |
| RLP-062-000004383 | to | RLP-062-000004385 |
| RLP-062-000004387 | to | RLP-062-000004387 |
| RLP-062-000004390 | to | RLP-062-000004390 |
| RLP-062-000004395 | to | RLP-062-000004398 |
| RLP-062-000004403 | to | RLP-062-000004410 |
| RLP-062-000004414 | to | RLP-062-000004414 |
| RLP-062-000004418 | to | RLP-062-000004419 |
| RLP-062-000004426 | to | RLP-062-000004439 |
| RLP-062-000004441 | to | RLP-062-000004443 |
| RLP-062-000004445 | to | RLP-062-000004449 |
| RLP-062-000004452 | to | RLP-062-000004452 |
| RLP-062-000004454 | to | RLP-062-000004458 |
| RLP-062-000004462 | to | RLP-062-000004462 |
| RLP-062-000004464 | to | RLP-062-000004475 |
| RLP-062-000004477 | to | RLP-062-000004480 |
| RLP-062-000004482 | to | RLP-062-000004483 |
| RLP-062-000004488 | to | RLP-062-000004488 |
| RLP-062-000004490 | to | RLP-062-000004491 |
| RLP-062-000004493 | to | RLP-062-000004493 |
| RLP-062-000004495 | to | RLP-062-000004501 |
| RLP-062-000004506 | to | RLP-062-000004507 |
| RLP-062-000004512 | to | RLP-062-000004522 |
| RLP-062-000004524 | to | RLP-062-000004536 |
| RLP-062-000004540 | to | RLP-062-000004558 |
| RLP-062-000004567 | to | RLP-062-000004567 |
| RLP-062-000004569 | to | RLP-062-000004573 |
| RLP-062-000004575 | to | RLP-062-000004585 |
| RLP-062-000004587 | to | RLP-062-000004589 |
| RLP-062-000004591 | to | RLP-062-000004595 |
| RLP-062-000004598 | to | RLP-062-000004600 |
| RLP-062-000004602 | to | RLP-062-000004605 |
| RLP-062-000004607 | to | RLP-062-000004607 |
| RLP-062-000004610 | to | RLP-062-000004617 |
| RLP-062-000004620 | to | RLP-062-000004625 |
| RLP-062-000004628 | to | RLP-062-000004628 |
| RLP-062-000004634 | to | RLP-062-000004639 |
| RLP-062-000004641 | to | RLP-062-000004650 |
| RLP-062-000004655 | to | RLP-062-000004655 |

| | | |
|---|---|---|
| RLP-062-000004659 | to | RLP-062-000004661 |
| RLP-062-000004665 | to | RLP-062-000004667 |
| RLP-062-000004669 | to | RLP-062-000004670 |
| RLP-062-000004676 | to | RLP-062-000004678 |
| RLP-062-000004685 | to | RLP-062-000004697 |
| RLP-062-000004700 | to | RLP-062-000004700 |
| RLP-062-000004702 | to | RLP-062-000004704 |
| RLP-062-000004706 | to | RLP-062-000004706 |
| RLP-062-000004708 | to | RLP-062-000004716 |
| RLP-062-000004718 | to | RLP-062-000004728 |
| RLP-062-000004730 | to | RLP-062-000004732 |
| RLP-062-000004735 | to | RLP-062-000004741 |
| RLP-062-000004743 | to | RLP-062-000004743 |
| RLP-062-000004745 | to | RLP-062-000004745 |
| RLP-062-000004747 | to | RLP-062-000004748 |
| RLP-062-000004750 | to | RLP-062-000004752 |
| RLP-062-000004754 | to | RLP-062-000004768 |
| RLP-062-000004770 | to | RLP-062-000004781 |
| RLP-062-000004783 | to | RLP-062-000004783 |
| RLP-062-000004786 | to | RLP-062-000004793 |
| RLP-062-000004795 | to | RLP-062-000004804 |
| RLP-062-000004806 | to | RLP-062-000004808 |
| RLP-062-000004812 | to | RLP-062-000004812 |
| RLP-062-000004814 | to | RLP-062-000004819 |
| RLP-062-000004821 | to | RLP-062-000004821 |
| RLP-062-000004823 | to | RLP-062-000004829 |
| RLP-062-000004831 | to | RLP-062-000004834 |
| RLP-062-000004840 | to | RLP-062-000004845 |
| RLP-062-000004859 | to | RLP-062-000004859 |
| RLP-062-000004861 | to | RLP-062-000004861 |
| RLP-062-000004865 | to | RLP-062-000004868 |
| RLP-062-000004870 | to | RLP-062-000004870 |
| RLP-062-000004872 | to | RLP-062-000004873 |
| RLP-062-000004875 | to | RLP-062-000004877 |
| RLP-062-000004880 | to | RLP-062-000004880 |
| RLP-062-000004886 | to | RLP-062-000004886 |
| RLP-062-000004890 | to | RLP-062-000004890 |
| RLP-062-000004892 | to | RLP-062-000004892 |
| RLP-062-000004895 | to | RLP-062-000004895 |
| RLP-062-000004897 | to | RLP-062-000004900 |
| RLP-062-000004902 | to | RLP-062-000004905 |
| RLP-062-000004907 | to | RLP-062-000004911 |
| RLP-062-000004913 | to | RLP-062-000004920 |
| RLP-062-000004923 | to | RLP-062-000004923 |

| | | |
|---|---|---|
| RLP-062-000004926 | to | RLP-062-000004927 |
| RLP-062-000004929 | to | RLP-062-000004929 |
| RLP-062-000004931 | to | RLP-062-000004932 |
| RLP-062-000004937 | to | RLP-062-000004940 |
| RLP-062-000004946 | to | RLP-062-000004946 |
| RLP-062-000004948 | to | RLP-062-000004948 |
| RLP-062-000004954 | to | RLP-062-000004954 |
| RLP-062-000004957 | to | RLP-062-000004958 |
| RLP-062-000004960 | to | RLP-062-000004977 |
| RLP-062-000004983 | to | RLP-062-000004990 |
| RLP-062-000004992 | to | RLP-062-000005002 |
| RLP-062-000005004 | to | RLP-062-000005006 |
| RLP-062-000005011 | to | RLP-062-000005022 |
| RLP-062-000005024 | to | RLP-062-000005026 |
| RLP-062-000005032 | to | RLP-062-000005033 |
| RLP-062-000005035 | to | RLP-062-000005035 |
| RLP-062-000005037 | to | RLP-062-000005038 |
| RLP-062-000005041 | to | RLP-062-000005049 |
| RLP-062-000005056 | to | RLP-062-000005056 |
| RLP-062-000005058 | to | RLP-062-000005058 |
| RLP-062-000005065 | to | RLP-062-000005066 |
| RLP-062-000005068 | to | RLP-062-000005076 |
| RLP-062-000005078 | to | RLP-062-000005078 |
| RLP-062-000005083 | to | RLP-062-000005098 |
| RLP-062-000005100 | to | RLP-062-000005116 |
| RLP-062-000005118 | to | RLP-062-000005119 |
| RLP-062-000005124 | to | RLP-062-000005125 |
| RLP-062-000005128 | to | RLP-062-000005128 |
| RLP-062-000005130 | to | RLP-062-000005132 |
| RLP-062-000005136 | to | RLP-062-000005140 |
| RLP-062-000005144 | to | RLP-062-000005144 |
| RLP-062-000005146 | to | RLP-062-000005146 |
| RLP-062-000005148 | to | RLP-062-000005148 |
| RLP-062-000005150 | to | RLP-062-000005161 |
| RLP-062-000005163 | to | RLP-062-000005163 |
| RLP-062-000005165 | to | RLP-062-000005166 |
| RLP-062-000005168 | to | RLP-062-000005168 |
| RLP-062-000005171 | to | RLP-062-000005204 |
| RLP-062-000005211 | to | RLP-062-000005211 |
| RLP-062-000005213 | to | RLP-062-000005222 |
| RLP-062-000005225 | to | RLP-062-000005225 |
| RLP-062-000005227 | to | RLP-062-000005227 |
| RLP-062-000005229 | to | RLP-062-000005234 |
| RLP-062-000005238 | to | RLP-062-000005241 |

| | | |
|---|---|---|
| RLP-062-000005252 | to | RLP-062-000005252 |
| RLP-062-000005256 | to | RLP-062-000005257 |
| RLP-062-000005259 | to | RLP-062-000005259 |
| RLP-062-000005263 | to | RLP-062-000005263 |
| RLP-062-000005272 | to | RLP-062-000005274 |
| RLP-062-000005276 | to | RLP-062-000005278 |
| RLP-062-000005280 | to | RLP-062-000005281 |
| RLP-062-000005287 | to | RLP-062-000005290 |
| RLP-062-000005292 | to | RLP-062-000005309 |
| RLP-062-000005315 | to | RLP-062-000005317 |
| RLP-062-000005320 | to | RLP-062-000005320 |
| RLP-062-000005324 | to | RLP-062-000005325 |
| RLP-062-000005327 | to | RLP-062-000005331 |
| RLP-062-000005333 | to | RLP-062-000005334 |
| RLP-062-000005342 | to | RLP-062-000005342 |
| RLP-062-000005344 | to | RLP-062-000005350 |
| RLP-062-000005352 | to | RLP-062-000005352 |
| RLP-062-000005354 | to | RLP-062-000005354 |
| RLP-062-000005356 | to | RLP-062-000005363 |
| RLP-062-000005367 | to | RLP-062-000005367 |
| RLP-062-000005369 | to | RLP-062-000005370 |
| RLP-062-000005373 | to | RLP-062-000005373 |
| RLP-062-000005375 | to | RLP-062-000005383 |
| RLP-062-000005385 | to | RLP-062-000005387 |
| RLP-062-000005389 | to | RLP-062-000005396 |
| RLP-062-000005402 | to | RLP-062-000005416 |
| RLP-062-000005418 | to | RLP-062-000005418 |
| RLP-062-000005420 | to | RLP-062-000005420 |
| RLP-062-000005422 | to | RLP-062-000005422 |
| RLP-062-000005425 | to | RLP-062-000005428 |
| RLP-062-000005433 | to | RLP-062-000005433 |
| RLP-062-000005437 | to | RLP-062-000005438 |
| RLP-062-000005441 | to | RLP-062-000005442 |
| RLP-062-000005444 | to | RLP-062-000005448 |
| RLP-062-000005451 | to | RLP-062-000005452 |
| RLP-062-000005455 | to | RLP-062-000005455 |
| RLP-062-000005458 | to | RLP-062-000005465 |
| RLP-062-000005472 | to | RLP-062-000005473 |
| RLP-062-000005475 | to | RLP-062-000005476 |
| RLP-062-000005482 | to | RLP-062-000005482 |
| RLP-062-000005484 | to | RLP-062-000005484 |
| RLP-062-000005486 | to | RLP-062-000005486 |
| RLP-062-000005488 | to | RLP-062-000005491 |
| RLP-062-000005493 | to | RLP-062-000005500 |

| | | |
|---|---|---|
| RLP-062-000005504 | to | RLP-062-000005504 |
| RLP-062-000005508 | to | RLP-062-000005508 |
| RLP-062-000005510 | to | RLP-062-000005510 |
| RLP-062-000005512 | to | RLP-062-000005515 |
| RLP-062-000005517 | to | RLP-062-000005520 |
| RLP-062-000005523 | to | RLP-062-000005524 |
| RLP-062-000005526 | to | RLP-062-000005532 |
| RLP-062-000005534 | to | RLP-062-000005546 |
| RLP-062-000005548 | to | RLP-062-000005556 |
| RLP-062-000005558 | to | RLP-062-000005558 |
| RLP-062-000005561 | to | RLP-062-000005571 |
| RLP-062-000005573 | to | RLP-062-000005578 |
| RLP-062-000005580 | to | RLP-062-000005582 |
| RLP-062-000005584 | to | RLP-062-000005586 |
| RLP-062-000005589 | to | RLP-062-000005593 |
| RLP-062-000005595 | to | RLP-062-000005601 |
| RLP-062-000005603 | to | RLP-062-000005605 |
| RLP-062-000005607 | to | RLP-062-000005608 |
| RLP-062-000005612 | to | RLP-062-000005612 |
| RLP-062-000005614 | to | RLP-062-000005618 |
| RLP-062-000005623 | to | RLP-062-000005623 |
| RLP-062-000005626 | to | RLP-062-000005631 |
| RLP-062-000005633 | to | RLP-062-000005635 |
| RLP-062-000005637 | to | RLP-062-000005639 |
| RLP-062-000005641 | to | RLP-062-000005643 |
| RLP-062-000005645 | to | RLP-062-000005646 |
| RLP-062-000005649 | to | RLP-062-000005651 |
| RLP-062-000005653 | to | RLP-062-000005653 |
| RLP-062-000005655 | to | RLP-062-000005655 |
| RLP-062-000005659 | to | RLP-062-000005674 |
| RLP-062-000005676 | to | RLP-062-000005677 |
| RLP-062-000005680 | to | RLP-062-000005686 |
| RLP-062-000005690 | to | RLP-062-000005718 |
| RLP-062-000005720 | to | RLP-062-000005729 |
| RLP-062-000005731 | to | RLP-062-000005731 |
| RLP-062-000005733 | to | RLP-062-000005756 |
| RLP-062-000005758 | to | RLP-062-000005762 |
| RLP-062-000005766 | to | RLP-062-000005766 |
| RLP-062-000005768 | to | RLP-062-000005770 |
| RLP-062-000005775 | to | RLP-062-000005775 |
| RLP-062-000005777 | to | RLP-062-000005780 |
| RLP-062-000005782 | to | RLP-062-000005782 |
| RLP-062-000005786 | to | RLP-062-000005786 |
| RLP-062-000005788 | to | RLP-062-000005788 |

| | | |
|---|---|---|
| RLP-062-000005790 | to | RLP-062-000005791 |
| RLP-062-000005793 | to | RLP-062-000005793 |
| RLP-062-000005795 | to | RLP-062-000005807 |
| RLP-062-000005809 | to | RLP-062-000005809 |
| RLP-062-000005811 | to | RLP-062-000005818 |
| RLP-062-000005820 | to | RLP-062-000005826 |
| RLP-062-000005831 | to | RLP-062-000005834 |
| RLP-062-000005836 | to | RLP-062-000005840 |
| RLP-062-000005842 | to | RLP-062-000005842 |
| RLP-062-000005844 | to | RLP-062-000005844 |
| RLP-062-000005847 | to | RLP-062-000005847 |
| RLP-062-000005849 | to | RLP-062-000005856 |
| RLP-062-000005858 | to | RLP-062-000005858 |
| RLP-062-000005860 | to | RLP-062-000005860 |
| RLP-062-000005862 | to | RLP-062-000005865 |
| RLP-062-000005868 | to | RLP-062-000005871 |
| RLP-062-000005874 | to | RLP-062-000005876 |
| RLP-062-000005878 | to | RLP-062-000005884 |
| RLP-062-000005886 | to | RLP-062-000005904 |
| RLP-062-000005906 | to | RLP-062-000005914 |
| RLP-062-000005916 | to | RLP-062-000005917 |
| RLP-062-000005919 | to | RLP-062-000005921 |
| RLP-062-000005923 | to | RLP-062-000005925 |
| RLP-062-000005927 | to | RLP-062-000005937 |
| RLP-062-000005939 | to | RLP-062-000005947 |
| RLP-062-000005950 | to | RLP-062-000005951 |
| RLP-062-000005960 | to | RLP-062-000005960 |
| RLP-062-000005969 | to | RLP-062-000005971 |
| RLP-062-000005973 | to | RLP-062-000005973 |
| RLP-062-000005975 | to | RLP-062-000005975 |
| RLP-062-000005977 | to | RLP-062-000005979 |
| RLP-062-000005982 | to | RLP-062-000005992 |
| RLP-062-000005995 | to | RLP-062-000005998 |
| RLP-062-000006002 | to | RLP-062-000006008 |
| RLP-062-000006010 | to | RLP-062-000006013 |
| RLP-062-000006018 | to | RLP-062-000006018 |
| RLP-062-000006020 | to | RLP-062-000006028 |
| RLP-062-000006031 | to | RLP-062-000006032 |
| RLP-062-000006036 | to | RLP-062-000006036 |
| RLP-062-000006038 | to | RLP-062-000006038 |
| RLP-062-000006040 | to | RLP-062-000006045 |
| RLP-062-000006047 | to | RLP-062-000006052 |
| RLP-062-000006054 | to | RLP-062-000006054 |
| RLP-062-000006056 | to | RLP-062-000006061 |

| | | |
|---|---|---|
| RLP-062-000006066 | to | RLP-062-000006076 |
| RLP-062-000006078 | to | RLP-062-000006079 |
| RLP-062-000006081 | to | RLP-062-000006081 |
| RLP-062-000006083 | to | RLP-062-000006089 |
| RLP-062-000006092 | to | RLP-062-000006104 |
| RLP-062-000006109 | to | RLP-062-000006113 |
| RLP-062-000006117 | to | RLP-062-000006117 |
| RLP-062-000006121 | to | RLP-062-000006122 |
| RLP-062-000006124 | to | RLP-062-000006133 |
| RLP-062-000006135 | to | RLP-062-000006137 |
| RLP-062-000006141 | to | RLP-062-000006142 |
| RLP-062-000006146 | to | RLP-062-000006146 |
| RLP-062-000006148 | to | RLP-062-000006149 |
| RLP-062-000006151 | to | RLP-062-000006151 |
| RLP-062-000006156 | to | RLP-062-000006162 |
| RLP-062-000006165 | to | RLP-062-000006167 |
| RLP-062-000006169 | to | RLP-062-000006169 |
| RLP-062-000006173 | to | RLP-062-000006173 |
| RLP-062-000006175 | to | RLP-062-000006186 |
| RLP-062-000006188 | to | RLP-062-000006190 |
| RLP-062-000006192 | to | RLP-062-000006199 |
| RLP-062-000006201 | to | RLP-062-000006201 |
| RLP-062-000006203 | to | RLP-062-000006204 |
| RLP-062-000006215 | to | RLP-062-000006223 |
| RLP-062-000006225 | to | RLP-062-000006233 |
| RLP-062-000006235 | to | RLP-062-000006244 |
| RLP-062-000006246 | to | RLP-062-000006256 |
| RLP-062-000006258 | to | RLP-062-000006259 |
| RLP-062-000006266 | to | RLP-062-000006269 |
| RLP-062-000006271 | to | RLP-062-000006279 |
| RLP-062-000006281 | to | RLP-062-000006282 |
| RLP-062-000006286 | to | RLP-062-000006288 |
| RLP-062-000006290 | to | RLP-062-000006296 |
| RLP-062-000006298 | to | RLP-062-000006319 |
| RLP-062-000006321 | to | RLP-062-000006328 |
| RLP-062-000006330 | to | RLP-062-000006368 |
| RLP-062-000006370 | to | RLP-062-000006390 |
| RLP-062-000006392 | to | RLP-062-000006407 |
| RLP-062-000006410 | to | RLP-062-000006411 |
| RLP-062-000006413 | to | RLP-062-000006413 |
| RLP-062-000006415 | to | RLP-062-000006415 |
| RLP-062-000006417 | to | RLP-062-000006423 |
| RLP-062-000006426 | to | RLP-062-000006429 |
| RLP-062-000006431 | to | RLP-062-000006439 |

| | | |
|---|---|---|
| RLP-062-000006442 | to | RLP-062-000006442 |
| RLP-062-000006445 | to | RLP-062-000006445 |
| RLP-062-000006447 | to | RLP-062-000006449 |
| RLP-062-000006453 | to | RLP-062-000006453 |
| RLP-062-000006455 | to | RLP-062-000006460 |
| RLP-062-000006466 | to | RLP-062-000006467 |
| RLP-062-000006469 | to | RLP-062-000006478 |
| RLP-062-000006480 | to | RLP-062-000006486 |
| RLP-062-000006488 | to | RLP-062-000006488 |
| RLP-062-000006490 | to | RLP-062-000006490 |
| RLP-062-000006492 | to | RLP-062-000006492 |
| RLP-062-000006494 | to | RLP-062-000006497 |
| RLP-062-000006499 | to | RLP-062-000006499 |
| RLP-062-000006502 | to | RLP-062-000006502 |
| RLP-062-000006504 | to | RLP-062-000006507 |
| RLP-062-000006510 | to | RLP-062-000006519 |
| RLP-062-000006521 | to | RLP-062-000006528 |
| RLP-062-000006530 | to | RLP-062-000006543 |
| RLP-062-000006545 | to | RLP-062-000006545 |
| RLP-062-000006549 | to | RLP-062-000006555 |
| RLP-062-000006558 | to | RLP-062-000006558 |
| RLP-062-000006561 | to | RLP-062-000006564 |
| RLP-062-000006567 | to | RLP-062-000006571 |
| RLP-062-000006574 | to | RLP-062-000006576 |
| RLP-062-000006578 | to | RLP-062-000006578 |
| RLP-062-000006583 | to | RLP-062-000006584 |
| RLP-062-000006586 | to | RLP-062-000006591 |
| RLP-062-000006593 | to | RLP-062-000006594 |
| RLP-062-000006596 | to | RLP-062-000006596 |
| RLP-062-000006598 | to | RLP-062-000006604 |
| RLP-062-000006607 | to | RLP-062-000006612 |
| RLP-062-000006614 | to | RLP-062-000006621 |
| RLP-062-000006623 | to | RLP-062-000006628 |
| RLP-062-000006630 | to | RLP-062-000006641 |
| RLP-062-000006643 | to | RLP-062-000006643 |
| RLP-062-000006645 | to | RLP-062-000006646 |
| RLP-062-000006649 | to | RLP-062-000006661 |
| RLP-062-000006666 | to | RLP-062-000006670 |
| RLP-062-000006672 | to | RLP-062-000006693 |
| RLP-062-000006696 | to | RLP-062-000006700 |
| RLP-062-000006702 | to | RLP-062-000006702 |
| RLP-062-000006705 | to | RLP-062-000006709 |
| RLP-062-000006712 | to | RLP-062-000006712 |
| RLP-062-000006714 | to | RLP-062-000006717 |

| | | |
|---|---|---|
| RLP-062-000006719 | to | RLP-062-000006720 |
| RLP-062-000006722 | to | RLP-062-000006722 |
| RLP-062-000006725 | to | RLP-062-000006729 |
| RLP-062-000006731 | to | RLP-062-000006749 |
| RLP-062-000006751 | to | RLP-062-000006751 |
| RLP-062-000006753 | to | RLP-062-000006756 |
| RLP-062-000006758 | to | RLP-062-000006758 |
| RLP-062-000006760 | to | RLP-062-000006765 |
| RLP-062-000006767 | to | RLP-062-000006776 |
| RLP-062-000006778 | to | RLP-062-000006792 |
| RLP-062-000006796 | to | RLP-062-000006810 |
| RLP-062-000006812 | to | RLP-062-000006829 |
| RLP-062-000006831 | to | RLP-062-000006835 |
| RLP-062-000006837 | to | RLP-062-000006849 |
| RLP-062-000006852 | to | RLP-062-000006854 |
| RLP-062-000006856 | to | RLP-062-000006859 |
| RLP-062-000006861 | to | RLP-062-000006863 |
| RLP-062-000006866 | to | RLP-062-000006872 |
| RLP-062-000006874 | to | RLP-062-000006878 |
| RLP-062-000006880 | to | RLP-062-000006893 |
| RLP-062-000006895 | to | RLP-062-000006896 |
| RLP-062-000006899 | to | RLP-062-000006918 |
| RLP-062-000006920 | to | RLP-062-000006925 |
| RLP-062-000006927 | to | RLP-062-000006932 |
| RLP-062-000006934 | to | RLP-062-000006935 |
| RLP-062-000006937 | to | RLP-062-000006943 |
| RLP-062-000006945 | to | RLP-062-000006950 |
| RLP-062-000006953 | to | RLP-062-000006953 |
| RLP-062-000006955 | to | RLP-062-000006963 |
| RLP-062-000006965 | to | RLP-062-000006975 |
| RLP-062-000006977 | to | RLP-062-000006981 |
| RLP-062-000006983 | to | RLP-062-000006984 |
| RLP-062-000006986 | to | RLP-062-000006989 |
| RLP-062-000006992 | to | RLP-062-000006992 |
| RLP-062-000006996 | to | RLP-062-000006998 |
| RLP-062-000007000 | to | RLP-062-000007000 |
| RLP-062-000007002 | to | RLP-062-000007010 |
| RLP-062-000007013 | to | RLP-062-000007025 |
| RLP-062-000007027 | to | RLP-062-000007029 |
| RLP-062-000007031 | to | RLP-062-000007041 |
| RLP-062-000007043 | to | RLP-062-000007044 |
| RLP-062-000007046 | to | RLP-062-000007050 |
| RLP-062-000007052 | to | RLP-062-000007053 |
| RLP-062-000007057 | to | RLP-062-000007059 |

RLP-062-000007061    to    RLP-062-000007069
RLP-062-000007071    to    RLP-062-000007072
RLP-062-000007074    to    RLP-062-000007079
RLP-062-000007081    to    RLP-062-000007085
RLP-062-000007087    to    RLP-062-000007088
RLP-062-000007091    to    RLP-062-000007092
RLP-062-000007096    to    RLP-062-000007096
RLP-062-000007098    to    RLP-062-000007100
RLP-062-000007102    to    RLP-062-000007102
RLP-062-000007106    to    RLP-062-000007106
RLP-062-000007108    to    RLP-062-000007111
RLP-062-000007114    to    RLP-062-000007114
RLP-062-000007116    to    RLP-062-000007119
RLP-062-000007121    to    RLP-062-000007129
RLP-062-000007131    to    RLP-062-000007133
RLP-062-000007136    to    RLP-062-000007136
RLP-062-000007139    to    RLP-062-000007145
RLP-062-000007147    to    RLP-062-000007147
RLP-062-000007152    to    RLP-062-000007160
RLP-062-000007163    to    RLP-062-000007163
RLP-062-000007165    to    RLP-062-000007168
RLP-062-000007170    to    RLP-062-000007180
RLP-062-000007183    to    RLP-062-000007183
RLP-062-000007185    to    RLP-062-000007189
RLP-062-000007192    to    RLP-062-000007201
RLP-062-000007206    to    RLP-062-000007208
RLP-062-000007210    to    RLP-062-000007215
RLP-062-000007217    to    RLP-062-000007217
RLP-062-000007219    to    RLP-062-000007220
RLP-062-000007223    to    RLP-062-000007227
RLP-062-000007233    to    RLP-062-000007233
RLP-062-000007235    to    RLP-062-000007236
RLP-062-000007238    to    RLP-062-000007238
RLP-062-000007240    to    RLP-062-000007257
RLP-062-000007260    to    RLP-062-000007261
RLP-062-000007263    to    RLP-062-000007264
RLP-062-000007266    to    RLP-062-000007275
RLP-062-000007278    to    RLP-062-000007282
RLP-062-000007284    to    RLP-062-000007287
RLP-062-000007289    to    RLP-062-000007290
RLP-062-000007292    to    RLP-062-000007295
RLP-062-000007297    to    RLP-062-000007300
RLP-062-000007302    to    RLP-062-000007304
RLP-062-000007306    to    RLP-062-000007310

| | | |
|---|---|---|
| RLP-062-000007312 | to | RLP-062-000007323 |
| RLP-062-000007325 | to | RLP-062-000007331 |
| RLP-062-000007333 | to | RLP-062-000007339 |
| RLP-062-000007341 | to | RLP-062-000007346 |
| RLP-062-000007349 | to | RLP-062-000007350 |
| RLP-062-000007352 | to | RLP-062-000007356 |
| RLP-062-000007358 | to | RLP-062-000007360 |
| RLP-062-000007363 | to | RLP-062-000007364 |
| RLP-062-000007366 | to | RLP-062-000007373 |
| RLP-062-000007380 | to | RLP-062-000007385 |
| RLP-062-000007389 | to | RLP-062-000007394 |
| RLP-062-000007396 | to | RLP-062-000007396 |
| RLP-062-000007399 | to | RLP-062-000007400 |
| RLP-062-000007402 | to | RLP-062-000007402 |
| RLP-062-000007404 | to | RLP-062-000007404 |
| RLP-062-000007406 | to | RLP-062-000007408 |
| RLP-062-000007413 | to | RLP-062-000007413 |
| RLP-062-000007415 | to | RLP-062-000007415 |
| RLP-062-000007417 | to | RLP-062-000007419 |
| RLP-062-000007421 | to | RLP-062-000007421 |
| RLP-062-000007424 | to | RLP-062-000007430 |
| RLP-062-000007437 | to | RLP-062-000007438 |
| RLP-062-000007440 | to | RLP-062-000007443 |
| RLP-062-000007446 | to | RLP-062-000007451 |
| RLP-062-000007453 | to | RLP-062-000007453 |
| RLP-062-000007455 | to | RLP-062-000007459 |
| RLP-062-000007461 | to | RLP-062-000007461 |
| RLP-062-000007464 | to | RLP-062-000007466 |
| RLP-062-000007469 | to | RLP-062-000007470 |
| RLP-062-000007473 | to | RLP-062-000007475 |
| RLP-062-000007477 | to | RLP-062-000007479 |
| RLP-062-000007481 | to | RLP-062-000007484 |
| RLP-062-000007487 | to | RLP-062-000007487 |
| RLP-062-000007489 | to | RLP-062-000007493 |
| RLP-062-000007495 | to | RLP-062-000007495 |
| RLP-062-000007497 | to | RLP-062-000007508 |
| RLP-062-000007510 | to | RLP-062-000007511 |
| RLP-062-000007513 | to | RLP-062-000007516 |
| RLP-062-000007519 | to | RLP-062-000007522 |
| RLP-062-000007524 | to | RLP-062-000007524 |
| RLP-062-000007526 | to | RLP-062-000007528 |
| RLP-062-000007530 | to | RLP-062-000007569 |
| RLP-062-000007572 | to | RLP-062-000007578 |
| RLP-062-000007580 | to | RLP-062-000007585 |

| | | |
|---|---|---|
| RLP-062-000007587 | to | RLP-062-000007589 |
| RLP-062-000007592 | to | RLP-062-000007593 |
| RLP-062-000007595 | to | RLP-062-000007605 |
| RLP-062-000007607 | to | RLP-062-000007612 |
| RLP-062-000007614 | to | RLP-062-000007616 |
| RLP-062-000007618 | to | RLP-062-000007620 |
| RLP-062-000007623 | to | RLP-062-000007625 |
| RLP-062-000007627 | to | RLP-062-000007631 |
| RLP-062-000007635 | to | RLP-062-000007637 |
| RLP-062-000007639 | to | RLP-062-000007705 |
| RLP-062-000007709 | to | RLP-062-000008107 |
| RLP-062-000008109 | to | RLP-062-000008112 |
| RLP-062-000008114 | to | RLP-062-000008114 |
| RLP-062-000008116 | to | RLP-062-000008117 |
| RLP-062-000008119 | to | RLP-062-000008119 |
| RLP-062-000008121 | to | RLP-062-000008278 |
| RLP-062-000008280 | to | RLP-062-000008311 |
| RLP-062-000008313 | to | RLP-062-000008327 |
| RLP-062-000008329 | to | RLP-062-000008451 |
| RLP-062-000008453 | to | RLP-062-000008454 |
| RLP-062-000008456 | to | RLP-062-000008650 |
| RLP-062-000008652 | to | RLP-062-000008694 |
| RLP-062-000008696 | to | RLP-062-000008700 |
| RLP-062-000008703 | to | RLP-062-000008704 |
| RLP-062-000008707 | to | RLP-062-000008708 |
| RLP-062-000008711 | to | RLP-062-000008712 |
| RLP-062-000008714 | to | RLP-062-000008715 |
| RLP-062-000008725 | to | RLP-062-000008725 |
| RLP-062-000008727 | to | RLP-062-000008735 |
| RLP-062-000008737 | to | RLP-062-000008739 |
| RLP-062-000008742 | to | RLP-062-000008742 |
| RLP-062-000008753 | to | RLP-062-000008776 |
| RLP-062-000008798 | to | RLP-062-000008800 |
| RLP-062-000008805 | to | RLP-062-000008823 |
| RLP-062-000008829 | to | RLP-062-000008831 |
| RLP-062-000008834 | to | RLP-062-000008847 |
| RLP-062-000008849 | to | RLP-062-000008860 |
| RLP-062-000008862 | to | RLP-062-000008864 |
| RLP-062-000008868 | to | RLP-062-000008870 |
| RLP-062-000008872 | to | RLP-062-000008880 |
| RLP-062-000008882 | to | RLP-062-000008886 |
| RLP-062-000008895 | to | RLP-062-000008895 |
| RLP-062-000008899 | to | RLP-062-000008899 |
| RLP-062-000008901 | to | RLP-062-000008976 |

| | | |
|---|---|---|
| RLP-062-000008978 | to | RLP-062-000009001 |
| RLP-062-000009003 | to | RLP-062-000009009 |
| RLP-062-000009012 | to | RLP-062-000009017 |
| RLP-062-000009019 | to | RLP-062-000009019 |
| RLP-062-000009021 | to | RLP-062-000009027 |
| RLP-062-000009030 | to | RLP-062-000009034 |
| RLP-062-000009038 | to | RLP-062-000009038 |
| RLP-062-000009040 | to | RLP-062-000009042 |
| RLP-062-000009044 | to | RLP-062-000009044 |
| RLP-062-000009047 | to | RLP-062-000009185 |
| RLP-062-000009187 | to | RLP-062-000009189 |
| RLP-062-000009191 | to | RLP-062-000009219 |
| RLP-062-000009221 | to | RLP-062-000009244 |
| RLP-062-000009247 | to | RLP-062-000009259 |
| RLP-062-000009262 | to | RLP-062-000009275 |
| RLP-062-000009277 | to | RLP-062-000009279 |
| RLP-062-000009281 | to | RLP-062-000009285 |
| RLP-062-000009287 | to | RLP-062-000009293 |
| RLP-062-000009295 | to | RLP-062-000009302 |
| RLP-062-000009304 | to | RLP-062-000009308 |
| RLP-062-000009316 | to | RLP-062-000009326 |
| RLP-062-000009328 | to | RLP-062-000009329 |
| RLP-062-000009332 | to | RLP-062-000009332 |
| RLP-062-000009334 | to | RLP-062-000009349 |
| RLP-062-000009353 | to | RLP-062-000009365 |
| RLP-062-000009369 | to | RLP-062-000009372 |
| RLP-062-000009374 | to | RLP-062-000009374 |
| RLP-062-000009377 | to | RLP-062-000009381 |
| RLP-062-000009384 | to | RLP-062-000009385 |
| RLP-062-000009387 | to | RLP-062-000009399 |
| RLP-062-000009402 | to | RLP-062-000009402 |
| RLP-062-000009404 | to | RLP-062-000009404 |
| RLP-062-000009406 | to | RLP-062-000009411 |
| RLP-062-000009413 | to | RLP-062-000009413 |
| RLP-062-000009416 | to | RLP-062-000009423 |
| RLP-062-000009426 | to | RLP-062-000009441 |
| RLP-062-000009443 | to | RLP-062-000009446 |
| RLP-062-000009450 | to | RLP-062-000009450 |
| RLP-062-000009453 | to | RLP-062-000009463 |
| RLP-062-000009465 | to | RLP-062-000009478 |
| RLP-062-000009480 | to | RLP-062-000009480 |
| RLP-062-000009482 | to | RLP-062-000009496 |
| RLP-062-000009527 | to | RLP-062-000009527 |
| RLP-062-000009529 | to | RLP-062-000009529 |

| | | |
|---|---|---|
| RLP-062-000009533 | to | RLP-062-000009534 |
| RLP-062-000009537 | to | RLP-062-000009538 |
| RLP-062-000009546 | to | RLP-062-000009547 |
| RLP-062-000009549 | to | RLP-062-000009573 |
| RLP-062-000009575 | to | RLP-062-000009584 |
| RLP-062-000009586 | to | RLP-062-000009588 |
| RLP-062-000009590 | to | RLP-062-000009596 |
| RLP-062-000009599 | to | RLP-062-000009601 |
| RLP-062-000009603 | to | RLP-062-000009610 |
| RLP-062-000009612 | to | RLP-062-000009612 |
| RLP-062-000009616 | to | RLP-062-000009617 |
| RLP-062-000009622 | to | RLP-062-000009635 |
| RLP-062-000009637 | to | RLP-062-000009661 |
| RLP-062-000009664 | to | RLP-062-000009691 |
| RLP-062-000009693 | to | RLP-062-000009697 |
| RLP-062-000009700 | to | RLP-062-000009714 |
| RLP-062-000009723 | to | RLP-062-000009725 |
| RLP-062-000009727 | to | RLP-062-000009741 |
| RLP-062-000009743 | to | RLP-062-000009749 |
| RLP-062-000009751 | to | RLP-062-000009766 |
| RLP-062-000009769 | to | RLP-062-000009794 |
| RLP-062-000009796 | to | RLP-062-000009796 |
| RLP-062-000009798 | to | RLP-062-000009799 |
| RLP-062-000009804 | to | RLP-062-000009826 |
| RLP-062-000009828 | to | RLP-062-000009839 |
| RLP-062-000009841 | to | RLP-062-000009847 |
| RLP-062-000009850 | to | RLP-062-000009850 |
| RLP-062-000009852 | to | RLP-062-000009854 |
| RLP-062-000009856 | to | RLP-062-000009860 |
| RLP-062-000009862 | to | RLP-062-000009864 |
| RLP-062-000009873 | to | RLP-062-000009875 |
| RLP-062-000009877 | to | RLP-062-000009877 |
| RLP-062-000009879 | to | RLP-062-000009879 |
| RLP-062-000009881 | to | RLP-062-000009889 |
| RLP-062-000009891 | to | RLP-062-000009896 |
| RLP-062-000009898 | to | RLP-062-000009901 |
| RLP-062-000009907 | to | RLP-062-000009911 |
| RLP-062-000009913 | to | RLP-062-000009919 |
| RLP-062-000009932 | to | RLP-062-000009932 |
| RLP-062-000009934 | to | RLP-062-000009941 |
| RLP-062-000009943 | to | RLP-062-000009953 |
| RLP-062-000009955 | to | RLP-062-000009968 |
| RLP-062-000009981 | to | RLP-062-000009982 |
| RLP-062-000009985 | to | RLP-062-000009985 |

| | | |
|---|---|---|
| RLP-062-000009989 | to | RLP-062-000009989 |
| RLP-062-000009996 | to | RLP-062-000009996 |
| RLP-062-000010015 | to | RLP-062-000010019 |
| RLP-062-000010023 | to | RLP-062-000010027 |
| RLP-062-000010029 | to | RLP-062-000010038 |
| RLP-062-000010046 | to | RLP-062-000010050 |
| RLP-062-000010052 | to | RLP-062-000010054 |
| RLP-062-000010059 | to | RLP-062-000010059 |
| RLP-062-000010061 | to | RLP-062-000010067 |
| RLP-062-000010070 | to | RLP-062-000010080 |
| RLP-062-000010082 | to | RLP-062-000010092 |
| RLP-062-000010094 | to | RLP-062-000010094 |
| RLP-062-000010096 | to | RLP-062-000010096 |
| RLP-062-000010099 | to | RLP-062-000010125 |
| RLP-062-000010127 | to | RLP-062-000010129 |
| RLP-062-000010131 | to | RLP-062-000010134 |
| RLP-062-000010136 | to | RLP-062-000010139 |
| RLP-062-000010144 | to | RLP-062-000010162 |
| RLP-062-000010164 | to | RLP-062-000010171 |
| RLP-062-000010174 | to | RLP-062-000010177 |
| RLP-062-000010191 | to | RLP-062-000010192 |
| RLP-062-000010194 | to | RLP-062-000010196 |
| RLP-062-000010199 | to | RLP-062-000010205 |
| RLP-062-000010208 | to | RLP-062-000010215 |
| RLP-062-000010218 | to | RLP-062-000010218 |
| RLP-062-000010220 | to | RLP-062-000010223 |
| RLP-062-000010225 | to | RLP-062-000010225 |
| RLP-062-000010228 | to | RLP-062-000010241 |
| RLP-062-000010245 | to | RLP-062-000010248 |
| RLP-062-000010250 | to | RLP-062-000010256 |
| RLP-062-000010260 | to | RLP-062-000010265 |
| RLP-062-000010296 | to | RLP-062-000010296 |
| RLP-062-000010324 | to | RLP-062-000010355 |
| RLP-062-000010425 | to | RLP-062-000010426 |
| RLP-062-000010434 | to | RLP-062-000010440 |
| RLP-062-000010442 | to | RLP-062-000010444 |
| RLP-062-000010446 | to | RLP-062-000010450 |
| RLP-062-000010453 | to | RLP-062-000010455 |
| RLP-062-000010457 | to | RLP-062-000010458 |
| RLP-062-000010460 | to | RLP-062-000010460 |
| RLP-062-000010465 | to | RLP-062-000010465 |
| RLP-062-000010468 | to | RLP-062-000010469 |
| RLP-062-000010471 | to | RLP-062-000010471 |
| RLP-062-000010474 | to | RLP-062-000010474 |

| | | |
|---|---|---|
| RLP-062-000010477 | to | RLP-062-000010478 |
| RLP-062-000010480 | to | RLP-062-000010480 |
| RLP-062-000010482 | to | RLP-062-000010486 |
| RLP-062-000010488 | to | RLP-062-000010488 |
| RLP-062-000010490 | to | RLP-062-000010490 |
| RLP-062-000010492 | to | RLP-062-000010492 |
| RLP-062-000010494 | to | RLP-062-000010494 |
| RLP-062-000010496 | to | RLP-062-000010496 |
| RLP-062-000010498 | to | RLP-062-000010499 |
| RLP-062-000010502 | to | RLP-062-000010503 |
| RLP-062-000010507 | to | RLP-062-000010507 |
| RLP-062-000010510 | to | RLP-062-000010510 |
| RLP-062-000010514 | to | RLP-062-000010516 |
| RLP-062-000010521 | to | RLP-062-000010524 |
| RLP-062-000010527 | to | RLP-062-000010527 |
| RLP-062-000010531 | to | RLP-062-000010531 |
| RLP-062-000010533 | to | RLP-062-000010540 |
| RLP-062-000010542 | to | RLP-062-000010576 |
| RLP-062-000010579 | to | RLP-062-000010603 |
| RLP-062-000010605 | to | RLP-062-000010657 |
| RLP-062-000010662 | to | RLP-062-000010686 |
| RLP-062-000010688 | to | RLP-062-000010711 |
| RLP-062-000010716 | to | RLP-062-000010717 |
| RLP-062-000010720 | to | RLP-062-000010721 |
| RLP-062-000010725 | to | RLP-062-000010726 |
| RLP-062-000010734 | to | RLP-062-000010738 |
| RLP-062-000010740 | to | RLP-062-000010745 |
| RLP-062-000010750 | to | RLP-062-000010755 |
| RLP-062-000010757 | to | RLP-062-000010763 |
| RLP-062-000010765 | to | RLP-062-000010766 |
| RLP-062-000010770 | to | RLP-062-000010770 |
| RLP-062-000010772 | to | RLP-062-000010778 |
| RLP-062-000010780 | to | RLP-062-000010781 |
| RLP-062-000010783 | to | RLP-062-000010784 |
| RLP-062-000010786 | to | RLP-062-000010786 |
| RLP-062-000010788 | to | RLP-062-000010796 |
| RLP-062-000010798 | to | RLP-062-000010798 |
| RLP-062-000010801 | to | RLP-062-000010810 |
| RLP-062-000010812 | to | RLP-062-000010814 |
| RLP-062-000010816 | to | RLP-062-000010817 |
| RLP-062-000010819 | to | RLP-062-000010830 |
| RLP-062-000010833 | to | RLP-062-000010833 |
| RLP-062-000010835 | to | RLP-062-000010838 |
| RLP-062-000010840 | to | RLP-062-000010841 |

| | | |
|---|---|---|
| RLP-062-000010845 | to | RLP-062-000010849 |
| RLP-062-000010853 | to | RLP-062-000010853 |
| RLP-062-000010855 | to | RLP-062-000010858 |
| RLP-062-000010860 | to | RLP-062-000010860 |
| RLP-062-000010865 | to | RLP-062-000010866 |
| RLP-062-000010868 | to | RLP-062-000010868 |
| RLP-062-000010871 | to | RLP-062-000010871 |
| RLP-062-000010873 | to | RLP-062-000010874 |
| RLP-062-000010876 | to | RLP-062-000010879 |
| RLP-062-000010881 | to | RLP-062-000010894 |
| RLP-062-000010896 | to | RLP-062-000010971 |
| RLP-062-000010973 | to | RLP-062-000010973 |
| RLP-062-000010975 | to | RLP-062-000010976 |
| RLP-062-000010978 | to | RLP-062-000010981 |
| RLP-062-000010983 | to | RLP-062-000010983 |
| RLP-062-000010985 | to | RLP-062-000010988 |
| RLP-062-000010991 | to | RLP-062-000010994 |
| RLP-062-000010996 | to | RLP-062-000010997 |
| RLP-062-000010999 | to | RLP-062-000011007 |
| RLP-062-000011009 | to | RLP-062-000011009 |
| RLP-062-000011011 | to | RLP-062-000011012 |
| RLP-062-000011015 | to | RLP-062-000011015 |
| RLP-062-000011018 | to | RLP-062-000011022 |
| RLP-062-000011024 | to | RLP-062-000011035 |
| RLP-062-000011037 | to | RLP-062-000011037 |
| RLP-062-000011040 | to | RLP-062-000011040 |
| RLP-062-000011042 | to | RLP-062-000011046 |
| RLP-062-000011049 | to | RLP-062-000011049 |
| RLP-062-000011051 | to | RLP-062-000011051 |
| RLP-062-000011053 | to | RLP-062-000011053 |
| RLP-062-000011055 | to | RLP-062-000011055 |
| RLP-062-000011057 | to | RLP-062-000011064 |
| RLP-062-000011066 | to | RLP-062-000011069 |
| RLP-062-000011071 | to | RLP-062-000011071 |
| RLP-062-000011077 | to | RLP-062-000011080 |
| RLP-062-000011082 | to | RLP-062-000011089 |
| RLP-062-000011092 | to | RLP-062-000011098 |
| RLP-062-000011100 | to | RLP-062-000011109 |
| RLP-062-000011112 | to | RLP-062-000011112 |
| RLP-062-000011114 | to | RLP-062-000011122 |
| RLP-062-000011126 | to | RLP-062-000011128 |
| RLP-062-000011133 | to | RLP-062-000011133 |
| RLP-062-000011135 | to | RLP-062-000011135 |
| RLP-062-000011137 | to | RLP-062-000011137 |

| | | |
|---|---|---|
| RLP-062-000011139 | to | RLP-062-000011141 |
| RLP-062-000011144 | to | RLP-062-000011145 |
| RLP-062-000011147 | to | RLP-062-000011148 |
| RLP-062-000011150 | to | RLP-062-000011150 |
| RLP-062-000011152 | to | RLP-062-000011152 |
| RLP-062-000011154 | to | RLP-062-000011156 |
| RLP-062-000011158 | to | RLP-062-000011158 |
| RLP-062-000011160 | to | RLP-062-000011161 |
| RLP-062-000011163 | to | RLP-062-000011167 |
| RLP-062-000011170 | to | RLP-062-000011179 |
| RLP-062-000011181 | to | RLP-062-000011181 |
| RLP-062-000011185 | to | RLP-062-000011187 |
| RLP-062-000011191 | to | RLP-062-000011193 |
| RLP-062-000011195 | to | RLP-062-000011196 |
| RLP-062-000011200 | to | RLP-062-000011205 |
| RLP-062-000011207 | to | RLP-062-000011207 |
| RLP-062-000011209 | to | RLP-062-000011213 |
| RLP-062-000011215 | to | RLP-062-000011227 |
| RLP-062-000011229 | to | RLP-062-000011233 |
| RLP-062-000011235 | to | RLP-062-000011242 |
| RLP-062-000011244 | to | RLP-062-000011248 |
| RLP-062-000011250 | to | RLP-062-000011250 |
| RLP-062-000011253 | to | RLP-062-000011256 |
| RLP-062-000011258 | to | RLP-062-000011258 |
| RLP-062-000011262 | to | RLP-062-000011262 |
| RLP-062-000011265 | to | RLP-062-000011266 |
| RLP-062-000011268 | to | RLP-062-000011271 |
| RLP-062-000011273 | to | RLP-062-000011279 |
| RLP-062-000011281 | to | RLP-062-000011282 |
| RLP-062-000011285 | to | RLP-062-000011285 |
| RLP-062-000011287 | to | RLP-062-000011294 |
| RLP-062-000011296 | to | RLP-062-000011304 |
| RLP-062-000011306 | to | RLP-062-000011306 |
| RLP-062-000011308 | to | RLP-062-000011314 |
| RLP-062-000011317 | to | RLP-062-000011317 |
| RLP-062-000011319 | to | RLP-062-000011321 |
| RLP-062-000011323 | to | RLP-062-000011329 |
| RLP-062-000011331 | to | RLP-062-000011333 |
| RLP-062-000011335 | to | RLP-062-000011341 |
| RLP-062-000011344 | to | RLP-062-000011344 |
| RLP-062-000011346 | to | RLP-062-000011351 |
| RLP-062-000011353 | to | RLP-062-000011358 |
| RLP-062-000011360 | to | RLP-062-000011365 |
| RLP-062-000011368 | to | RLP-062-000011370 |

| | | |
|---|---|---|
| RLP-062-000011372 | to | RLP-062-000011377 |
| RLP-062-000011380 | to | RLP-062-000011386 |
| RLP-062-000011388 | to | RLP-062-000011411 |
| RLP-062-000011413 | to | RLP-062-000011414 |
| RLP-062-000011416 | to | RLP-062-000011419 |
| RLP-062-000011421 | to | RLP-062-000011437 |
| RLP-062-000011439 | to | RLP-062-000011439 |
| RLP-062-000011441 | to | RLP-062-000011443 |
| RLP-062-000011445 | to | RLP-062-000011445 |
| RLP-062-000011448 | to | RLP-062-000011452 |
| RLP-062-000011454 | to | RLP-062-000011457 |
| RLP-062-000011459 | to | RLP-062-000011460 |
| RLP-062-000011462 | to | RLP-062-000011463 |
| RLP-062-000011465 | to | RLP-062-000011467 |
| RLP-062-000011469 | to | RLP-062-000011469 |
| RLP-062-000011471 | to | RLP-062-000011473 |
| RLP-062-000011475 | to | RLP-062-000011487 |
| RLP-062-000011489 | to | RLP-062-000011492 |
| RLP-062-000011494 | to | RLP-062-000011494 |
| RLP-062-000011496 | to | RLP-062-000011500 |
| RLP-062-000011503 | to | RLP-062-000011505 |
| RLP-062-000011507 | to | RLP-062-000011508 |
| RLP-062-000011511 | to | RLP-062-000011512 |
| RLP-062-000011514 | to | RLP-062-000011514 |
| RLP-062-000011516 | to | RLP-062-000011522 |
| RLP-062-000011524 | to | RLP-062-000011524 |
| RLP-062-000011526 | to | RLP-062-000011526 |
| RLP-062-000011529 | to | RLP-062-000011530 |
| RLP-062-000011532 | to | RLP-062-000011532 |
| RLP-062-000011534 | to | RLP-062-000011536 |
| RLP-062-000011538 | to | RLP-062-000011538 |
| RLP-062-000011541 | to | RLP-062-000011546 |
| RLP-062-000011548 | to | RLP-062-000011548 |
| RLP-062-000011555 | to | RLP-062-000011561 |
| RLP-062-000011565 | to | RLP-062-000011565 |
| RLP-062-000011567 | to | RLP-062-000011567 |
| RLP-062-000011569 | to | RLP-062-000011569 |
| RLP-062-000011572 | to | RLP-062-000011572 |
| RLP-062-000011575 | to | RLP-062-000011577 |
| RLP-062-000011579 | to | RLP-062-000011585 |
| RLP-062-000011587 | to | RLP-062-000011587 |
| RLP-062-000011593 | to | RLP-062-000011593 |
| RLP-062-000011597 | to | RLP-062-000011597 |
| RLP-062-000011599 | to | RLP-062-000011600 |

| | | |
|---|---|---|
| RLP-062-000011603 | to | RLP-062-000011604 |
| RLP-062-000011606 | to | RLP-062-000011606 |
| RLP-062-000011608 | to | RLP-062-000011612 |
| RLP-062-000011614 | to | RLP-062-000011614 |
| RLP-062-000011616 | to | RLP-062-000011622 |
| RLP-062-000011624 | to | RLP-062-000011628 |
| RLP-062-000011631 | to | RLP-062-000011632 |
| RLP-062-000011634 | to | RLP-062-000011636 |
| RLP-062-000011638 | to | RLP-062-000011641 |
| RLP-062-000011644 | to | RLP-062-000011648 |
| RLP-062-000011650 | to | RLP-062-000011662 |
| RLP-062-000011665 | to | RLP-062-000011665 |
| RLP-062-000011667 | to | RLP-062-000011669 |
| RLP-062-000011675 | to | RLP-062-000011677 |
| RLP-062-000011682 | to | RLP-062-000011683 |
| RLP-062-000011685 | to | RLP-062-000011687 |
| RLP-062-000011689 | to | RLP-062-000011693 |
| RLP-062-000011695 | to | RLP-062-000011695 |
| RLP-062-000011698 | to | RLP-062-000011698 |
| RLP-062-000011700 | to | RLP-062-000011706 |
| RLP-062-000011710 | to | RLP-062-000011732 |
| RLP-062-000011734 | to | RLP-062-000011737 |
| RLP-062-000011739 | to | RLP-062-000011743 |
| RLP-062-000011745 | to | RLP-062-000011746 |
| RLP-062-000011749 | to | RLP-062-000011751 |
| RLP-062-000011755 | to | RLP-062-000011758 |
| RLP-062-000011760 | to | RLP-062-000011762 |
| RLP-062-000011764 | to | RLP-062-000011765 |
| RLP-062-000011767 | to | RLP-062-000011772 |
| RLP-062-000011775 | to | RLP-062-000011776 |
| RLP-062-000011778 | to | RLP-062-000011779 |
| RLP-062-000011782 | to | RLP-062-000011782 |
| RLP-062-000011784 | to | RLP-062-000011784 |
| RLP-062-000011787 | to | RLP-062-000011787 |
| RLP-062-000011789 | to | RLP-062-000011794 |
| RLP-062-000011798 | to | RLP-062-000011798 |
| RLP-062-000011802 | to | RLP-062-000011802 |
| RLP-062-000011804 | to | RLP-062-000011805 |
| RLP-062-000011807 | to | RLP-062-000011808 |
| RLP-062-000011810 | to | RLP-062-000011810 |
| RLP-062-000011812 | to | RLP-062-000011814 |
| RLP-062-000011817 | to | RLP-062-000011817 |
| RLP-062-000011821 | to | RLP-062-000011821 |
| RLP-062-000011823 | to | RLP-062-000011823 |

| | | |
|---|---|---|
| RLP-062-000011825 | to | RLP-062-000011825 |
| RLP-062-000011827 | to | RLP-062-000011839 |
| RLP-062-000011841 | to | RLP-062-000011841 |
| RLP-062-000011843 | to | RLP-062-000011847 |
| RLP-062-000011849 | to | RLP-062-000011850 |
| RLP-062-000011852 | to | RLP-062-000011852 |
| RLP-062-000011856 | to | RLP-062-000011857 |
| RLP-062-000011860 | to | RLP-062-000011880 |
| RLP-062-000011883 | to | RLP-062-000011893 |
| RLP-062-000011896 | to | RLP-062-000011900 |
| RLP-062-000011902 | to | RLP-062-000011902 |
| RLP-062-000011905 | to | RLP-062-000011909 |
| RLP-062-000011911 | to | RLP-062-000011913 |
| RLP-062-000011915 | to | RLP-062-000011922 |
| RLP-062-000011924 | to | RLP-062-000011925 |
| RLP-062-000011927 | to | RLP-062-000011930 |
| RLP-062-000011933 | to | RLP-062-000011938 |
| RLP-062-000011940 | to | RLP-062-000011940 |
| RLP-062-000011943 | to | RLP-062-000011943 |
| RLP-062-000011945 | to | RLP-062-000011951 |
| RLP-062-000011953 | to | RLP-062-000011960 |
| RLP-062-000011962 | to | RLP-062-000011962 |
| RLP-062-000011964 | to | RLP-062-000011966 |
| RLP-062-000011968 | to | RLP-062-000011970 |
| RLP-062-000011973 | to | RLP-062-000011975 |
| RLP-062-000011977 | to | RLP-062-000011986 |
| RLP-062-000011988 | to | RLP-062-000011988 |
| RLP-062-000011990 | to | RLP-062-000011993 |
| RLP-062-000011995 | to | RLP-062-000012004 |
| RLP-062-000012010 | to | RLP-062-000012010 |
| RLP-062-000012016 | to | RLP-062-000012018 |
| RLP-062-000012020 | to | RLP-062-000012031 |
| RLP-062-000012033 | to | RLP-062-000012035 |
| RLP-062-000012038 | to | RLP-062-000012047 |
| RLP-062-000012049 | to | RLP-062-000012053 |
| RLP-062-000012055 | to | RLP-062-000012060 |
| RLP-062-000012062 | to | RLP-062-000012066 |
| RLP-062-000012068 | to | RLP-062-000012069 |
| RLP-062-000012072 | to | RLP-062-000012076 |
| RLP-062-000012078 | to | RLP-062-000012082 |
| RLP-062-000012084 | to | RLP-062-000012087 |
| RLP-062-000012089 | to | RLP-062-000012092 |
| RLP-062-000012094 | to | RLP-062-000012096 |
| RLP-062-000012098 | to | RLP-062-000012105 |

| | | |
|---|---|---|
| RLP-062-000012109 | to | RLP-062-000012114 |
| RLP-062-000012118 | to | RLP-062-000012120 |
| RLP-062-000012122 | to | RLP-062-000012122 |
| RLP-062-000012124 | to | RLP-062-000012126 |
| RLP-062-000012128 | to | RLP-062-000012129 |
| RLP-062-000012132 | to | RLP-062-000012134 |
| RLP-062-000012143 | to | RLP-062-000012151 |
| RLP-062-000012153 | to | RLP-062-000012153 |
| RLP-062-000012155 | to | RLP-062-000012157 |
| RLP-062-000012159 | to | RLP-062-000012159 |
| RLP-062-000012162 | to | RLP-062-000012163 |
| RLP-062-000012165 | to | RLP-062-000012167 |
| RLP-062-000012172 | to | RLP-062-000012174 |
| RLP-062-000012177 | to | RLP-062-000012177 |
| RLP-062-000012179 | to | RLP-062-000012179 |
| RLP-062-000012181 | to | RLP-062-000012181 |
| RLP-062-000012183 | to | RLP-062-000012184 |
| RLP-062-000012186 | to | RLP-062-000012186 |
| RLP-062-000012188 | to | RLP-062-000012189 |
| RLP-062-000012191 | to | RLP-062-000012193 |
| RLP-062-000012195 | to | RLP-062-000012195 |
| RLP-062-000012198 | to | RLP-062-000012211 |
| RLP-062-000012213 | to | RLP-062-000012213 |
| RLP-062-000012216 | to | RLP-062-000012217 |
| RLP-062-000012219 | to | RLP-062-000012225 |
| RLP-062-000012229 | to | RLP-062-000012229 |
| RLP-062-000012232 | to | RLP-062-000012232 |
| RLP-062-000012235 | to | RLP-062-000012237 |
| RLP-062-000012239 | to | RLP-062-000012240 |
| RLP-062-000012243 | to | RLP-062-000012244 |
| RLP-062-000012248 | to | RLP-062-000012250 |
| RLP-062-000012252 | to | RLP-062-000012264 |
| RLP-062-000012273 | to | RLP-062-000012278 |
| RLP-062-000012280 | to | RLP-062-000012281 |
| RLP-062-000012283 | to | RLP-062-000012283 |
| RLP-062-000012286 | to | RLP-062-000012286 |
| RLP-062-000012289 | to | RLP-062-000012289 |
| RLP-062-000012293 | to | RLP-062-000012297 |
| RLP-062-000012300 | to | RLP-062-000012304 |
| RLP-062-000012310 | to | RLP-062-000012313 |
| RLP-062-000012316 | to | RLP-062-000012319 |
| RLP-062-000012321 | to | RLP-062-000012321 |
| RLP-062-000012324 | to | RLP-062-000012325 |
| RLP-062-000012327 | to | RLP-062-000012329 |

| | | |
|---|---|---|
| RLP-062-000012331 | to | RLP-062-000012332 |
| RLP-062-000012335 | to | RLP-062-000012337 |
| RLP-062-000012340 | to | RLP-062-000012343 |
| RLP-062-000012345 | to | RLP-062-000012345 |
| RLP-062-000012347 | to | RLP-062-000012347 |
| RLP-062-000012349 | to | RLP-062-000012350 |
| RLP-062-000012353 | to | RLP-062-000012355 |
| RLP-062-000012358 | to | RLP-062-000012359 |
| RLP-062-000012362 | to | RLP-062-000012363 |
| RLP-062-000012365 | to | RLP-062-000012366 |
| RLP-062-000012369 | to | RLP-062-000012369 |
| RLP-062-000012371 | to | RLP-062-000012373 |
| RLP-062-000012375 | to | RLP-062-000012376 |
| RLP-062-000012378 | to | RLP-062-000012381 |
| RLP-062-000012383 | to | RLP-062-000012384 |
| RLP-062-000012386 | to | RLP-062-000012399 |
| RLP-062-000012401 | to | RLP-062-000012413 |
| RLP-062-000012415 | to | RLP-062-000012416 |
| RLP-062-000012418 | to | RLP-062-000012418 |
| RLP-062-000012420 | to | RLP-062-000012420 |
| RLP-062-000012422 | to | RLP-062-000012422 |
| RLP-062-000012424 | to | RLP-062-000012424 |
| RLP-062-000012427 | to | RLP-062-000012427 |
| RLP-062-000012429 | to | RLP-062-000012429 |
| RLP-062-000012431 | to | RLP-062-000012437 |
| RLP-062-000012439 | to | RLP-062-000012439 |
| RLP-062-000012441 | to | RLP-062-000012444 |
| RLP-062-000012446 | to | RLP-062-000012446 |
| RLP-062-000012448 | to | RLP-062-000012448 |
| RLP-062-000012451 | to | RLP-062-000012454 |
| RLP-062-000012458 | to | RLP-062-000012458 |
| RLP-062-000012464 | to | RLP-062-000012465 |
| RLP-062-000012467 | to | RLP-062-000012468 |
| RLP-062-000012470 | to | RLP-062-000012471 |
| RLP-062-000012474 | to | RLP-062-000012475 |
| RLP-062-000012477 | to | RLP-062-000012481 |
| RLP-062-000012483 | to | RLP-062-000012483 |
| RLP-062-000012485 | to | RLP-062-000012488 |
| RLP-062-000012491 | to | RLP-062-000012491 |
| RLP-062-000012493 | to | RLP-062-000012498 |
| RLP-062-000012500 | to | RLP-062-000012501 |
| RLP-062-000012503 | to | RLP-062-000012521 |
| RLP-062-000012523 | to | RLP-062-000012527 |
| RLP-062-000012529 | to | RLP-062-000012539 |

| | | |
|---|---|---|
| RLP-062-000012541 | to | RLP-062-000012542 |
| RLP-062-000012544 | to | RLP-062-000012549 |
| RLP-062-000012551 | to | RLP-062-000012552 |
| RLP-062-000012555 | to | RLP-062-000012557 |
| RLP-062-000012559 | to | RLP-062-000012559 |
| RLP-062-000012564 | to | RLP-062-000012564 |
| RLP-062-000012567 | to | RLP-062-000012567 |
| RLP-062-000012574 | to | RLP-062-000012574 |
| RLP-062-000012577 | to | RLP-062-000012578 |
| RLP-062-000012580 | to | RLP-062-000012583 |
| RLP-062-000012586 | to | RLP-062-000012586 |
| RLP-062-000012588 | to | RLP-062-000012596 |
| RLP-062-000012599 | to | RLP-062-000012602 |
| RLP-062-000012604 | to | RLP-062-000012610 |
| RLP-062-000012612 | to | RLP-062-000012619 |
| RLP-062-000012621 | to | RLP-062-000012621 |
| RLP-062-000012623 | to | RLP-062-000012623 |
| RLP-062-000012628 | to | RLP-062-000012630 |
| RLP-062-000012634 | to | RLP-062-000012634 |
| RLP-062-000012638 | to | RLP-062-000012638 |
| RLP-062-000012640 | to | RLP-062-000012643 |
| RLP-062-000012646 | to | RLP-062-000012646 |
| RLP-062-000012648 | to | RLP-062-000012648 |
| RLP-062-000012650 | to | RLP-062-000012651 |
| RLP-062-000012659 | to | RLP-062-000012660 |
| RLP-062-000012662 | to | RLP-062-000012662 |
| RLP-062-000012664 | to | RLP-062-000012665 |
| RLP-062-000012667 | to | RLP-062-000012667 |
| RLP-062-000012671 | to | RLP-062-000012673 |
| RLP-062-000012679 | to | RLP-062-000012687 |
| RLP-062-000012692 | to | RLP-062-000012692 |
| RLP-062-000012696 | to | RLP-062-000012705 |
| RLP-062-000012707 | to | RLP-062-000012714 |
| RLP-062-000012716 | to | RLP-062-000012718 |
| RLP-062-000012721 | to | RLP-062-000012721 |
| RLP-062-000012725 | to | RLP-062-000012729 |
| RLP-062-000012731 | to | RLP-062-000012733 |
| RLP-062-000012735 | to | RLP-062-000012736 |
| RLP-062-000012738 | to | RLP-062-000012738 |
| RLP-062-000012740 | to | RLP-062-000012740 |
| RLP-062-000012745 | to | RLP-062-000012745 |
| RLP-062-000012748 | to | RLP-062-000012756 |
| RLP-062-000012759 | to | RLP-062-000012759 |
| RLP-062-000012761 | to | RLP-062-000012764 |

| | | |
|---|---|---|
| RLP-062-000012766 | to | RLP-062-000012767 |
| RLP-062-000012771 | to | RLP-062-000012771 |
| RLP-062-000012773 | to | RLP-062-000012775 |
| RLP-062-000012777 | to | RLP-062-000012778 |
| RLP-062-000012781 | to | RLP-062-000012788 |
| RLP-062-000012790 | to | RLP-062-000012791 |
| RLP-062-000012793 | to | RLP-062-000012794 |
| RLP-062-000012797 | to | RLP-062-000012800 |
| RLP-062-000012802 | to | RLP-062-000012809 |
| RLP-062-000012811 | to | RLP-062-000012815 |
| RLP-062-000012817 | to | RLP-062-000012819 |
| RLP-062-000012821 | to | RLP-062-000012826 |
| RLP-062-000012829 | to | RLP-062-000012833 |
| RLP-062-000012836 | to | RLP-062-000012847 |
| RLP-062-000012849 | to | RLP-062-000012874 |
| RLP-062-000012879 | to | RLP-062-000012881 |
| RLP-062-000012883 | to | RLP-062-000012886 |
| RLP-062-000012888 | to | RLP-062-000012889 |
| RLP-062-000012891 | to | RLP-062-000012892 |
| RLP-062-000012894 | to | RLP-062-000012895 |
| RLP-062-000012897 | to | RLP-062-000012904 |
| RLP-062-000012906 | to | RLP-062-000012914 |
| RLP-062-000012917 | to | RLP-062-000012921 |
| RLP-062-000012923 | to | RLP-062-000012925 |
| RLP-062-000012927 | to | RLP-062-000012937 |
| RLP-062-000012940 | to | RLP-062-000012944 |
| RLP-062-000012946 | to | RLP-062-000012946 |
| RLP-062-000012949 | to | RLP-062-000012949 |
| RLP-062-000012952 | to | RLP-062-000012955 |
| RLP-062-000012958 | to | RLP-062-000012962 |
| RLP-062-000012964 | to | RLP-062-000012966 |
| RLP-062-000012968 | to | RLP-062-000012968 |
| RLP-062-000012973 | to | RLP-062-000012975 |
| RLP-062-000012977 | to | RLP-062-000012977 |
| RLP-062-000012980 | to | RLP-062-000012990 |
| RLP-062-000012992 | to | RLP-062-000012998 |
| RLP-062-000013000 | to | RLP-062-000013005 |
| RLP-062-000013009 | to | RLP-062-000013024 |
| RLP-062-000013035 | to | RLP-062-000013036 |
| RLP-062-000013043 | to | RLP-062-000013047 |
| RLP-062-000013049 | to | RLP-062-000013059 |
| RLP-062-000013061 | to | RLP-062-000013066 |
| RLP-062-000013069 | to | RLP-062-000013069 |
| RLP-062-000013073 | to | RLP-062-000013073 |

| RLP-062-000013075 | to | RLP-062-000013088 |
|---|---|---|
| RLP-062-000013090 | to | RLP-062-000013091 |
| RLP-062-000013093 | to | RLP-062-000013098 |
| RLP-062-000013100 | to | RLP-062-000013102 |
| RLP-062-000013104 | to | RLP-062-000013110 |
| RLP-062-000013112 | to | RLP-062-000013116 |
| RLP-062-000013118 | to | RLP-062-000013124 |
| RLP-062-000013126 | to | RLP-062-000013131 |
| RLP-062-000013133 | to | RLP-062-000013133 |
| RLP-062-000013135 | to | RLP-062-000013137 |
| RLP-062-000013141 | to | RLP-062-000013143 |
| RLP-062-000013146 | to | RLP-062-000013163 |
| RLP-062-000013202 | to | RLP-062-000013202 |
| RLP-062-000013204 | to | RLP-062-000013207 |
| RLP-062-000013215 | to | RLP-062-000013227 |
| RLP-062-000013234 | to | RLP-062-000013235 |
| RLP-062-000013246 | to | RLP-062-000013247 |
| RLP-062-000013251 | to | RLP-062-000013262 |
| RLP-062-000013264 | to | RLP-062-000013272 |
| RLP-062-000013275 | to | RLP-062-000013288 |
| RLP-062-000013295 | to | RLP-062-000013299 |
| RLP-062-000013301 | to | RLP-062-000013302 |
| RLP-062-000013304 | to | RLP-062-000013320 |
| RLP-062-000013322 | to | RLP-062-000013322 |
| RLP-062-000013324 | to | RLP-062-000013325 |
| RLP-062-000013327 | to | RLP-062-000013343 |
| RLP-062-000013345 | to | RLP-062-000013346 |
| RLP-062-000013348 | to | RLP-062-000013349 |
| RLP-062-000013351 | to | RLP-062-000013358 |
| RLP-062-000013361 | to | RLP-062-000013362 |
| RLP-062-000013364 | to | RLP-062-000013365 |
| RLP-062-000013367 | to | RLP-062-000013370 |
| RLP-062-000013372 | to | RLP-062-000013375 |
| RLP-062-000013378 | to | RLP-062-000013378 |
| RLP-062-000013380 | to | RLP-062-000013381 |
| RLP-062-000013383 | to | RLP-062-000013385 |
| RLP-062-000013387 | to | RLP-062-000013388 |
| RLP-062-000013390 | to | RLP-062-000013390 |
| RLP-062-000013392 | to | RLP-062-000013418 |
| RLP-062-000013420 | to | RLP-062-000013428 |
| RLP-062-000013430 | to | RLP-062-000013432 |
| RLP-062-000013438 | to | RLP-062-000013438 |
| RLP-062-000013443 | to | RLP-062-000013447 |
| RLP-062-000013449 | to | RLP-062-000013449 |

| | | |
|---|---|---|
| RLP-062-000013451 | to | RLP-062-000013468 |
| RLP-062-000013470 | to | RLP-062-000013470 |
| RLP-062-000013475 | to | RLP-062-000013484 |
| RLP-062-000013486 | to | RLP-062-000013497 |
| RLP-062-000013501 | to | RLP-062-000013505 |
| RLP-062-000013507 | to | RLP-062-000013508 |
| RLP-062-000013515 | to | RLP-062-000013518 |
| RLP-062-000013520 | to | RLP-062-000013523 |
| RLP-062-000013526 | to | RLP-062-000013528 |
| RLP-062-000013536 | to | RLP-062-000013539 |
| RLP-062-000013542 | to | RLP-062-000013553 |
| RLP-062-000013555 | to | RLP-062-000013562 |
| RLP-062-000013564 | to | RLP-062-000013566 |
| RLP-062-000013568 | to | RLP-062-000013568 |
| RLP-062-000013571 | to | RLP-062-000013580 |
| RLP-062-000013583 | to | RLP-062-000013586 |
| RLP-062-000013588 | to | RLP-062-000013606 |
| RLP-062-000013615 | to | RLP-062-000013620 |
| RLP-062-000013622 | to | RLP-062-000013637 |
| RLP-062-000013641 | to | RLP-062-000013642 |
| RLP-062-000013644 | to | RLP-062-000013649 |
| RLP-062-000013652 | to | RLP-062-000013662 |
| RLP-062-000013664 | to | RLP-062-000013669 |
| RLP-062-000013671 | to | RLP-062-000013694 |
| RLP-062-000013709 | to | RLP-062-000013732 |
| RLP-062-000013736 | to | RLP-062-000013743 |
| RLP-062-000013745 | to | RLP-062-000013746 |
| RLP-062-000013749 | to | RLP-062-000013766 |
| RLP-062-000013769 | to | RLP-062-000013804 |
| RLP-062-000013806 | to | RLP-062-000013808 |
| RLP-062-000013810 | to | RLP-062-000013815 |
| RLP-062-000013817 | to | RLP-062-000013817 |
| RLP-062-000013819 | to | RLP-062-000013822 |
| RLP-062-000013846 | to | RLP-062-000013859 |
| RLP-062-000013863 | to | RLP-062-000013865 |
| RLP-062-000013868 | to | RLP-062-000013878 |
| RLP-062-000013880 | to | RLP-062-000013883 |
| RLP-062-000013885 | to | RLP-062-000013885 |
| RLP-062-000013889 | to | RLP-062-000013904 |
| RLP-062-000013917 | to | RLP-062-000013990 |
| RLP-062-000013992 | to | RLP-062-000014003 |
| RLP-062-000014007 | to | RLP-062-000014011 |
| RLP-062-000014014 | to | RLP-062-000014053 |
| RLP-062-000014055 | to | RLP-062-000014058 |

| | | |
|---|---|---|
| RLP-062-000014060 | to | RLP-062-000014062 |
| RLP-062-000014064 | to | RLP-062-000014081 |
| RLP-062-000014086 | to | RLP-062-000014094 |
| RLP-062-000014098 | to | RLP-062-000014099 |
| RLP-062-000014102 | to | RLP-062-000014102 |
| RLP-062-000014105 | to | RLP-062-000014105 |
| RLP-062-000014107 | to | RLP-062-000014107 |
| RLP-062-000014110 | to | RLP-062-000014110 |
| RLP-062-000014117 | to | RLP-062-000014121 |
| RLP-062-000014141 | to | RLP-062-000014141 |
| RLP-062-000014143 | to | RLP-062-000014146 |
| RLP-062-000014153 | to | RLP-062-000014154 |
| RLP-062-000014156 | to | RLP-062-000014156 |
| RLP-062-000014160 | to | RLP-062-000014162 |
| RLP-062-000014164 | to | RLP-062-000014169 |
| RLP-062-000014176 | to | RLP-062-000014177 |
| RLP-062-000014179 | to | RLP-062-000014180 |
| RLP-062-000014185 | to | RLP-062-000014185 |
| RLP-062-000014188 | to | RLP-062-000014190 |
| RLP-062-000014193 | to | RLP-062-000014196 |
| RLP-062-000014200 | to | RLP-062-000014200 |
| RLP-062-000014203 | to | RLP-062-000014204 |
| RLP-062-000014206 | to | RLP-062-000014206 |
| RLP-062-000014208 | to | RLP-062-000014211 |
| RLP-062-000014220 | to | RLP-062-000014220 |
| RLP-062-000014222 | to | RLP-062-000014222 |
| RLP-062-000014224 | to | RLP-062-000014233 |
| RLP-062-000014235 | to | RLP-062-000014237 |
| RLP-062-000014239 | to | RLP-062-000014242 |
| RLP-062-000014244 | to | RLP-062-000014265 |
| RLP-062-000014274 | to | RLP-062-000014279 |
| RLP-062-000014288 | to | RLP-062-000014290 |
| RLP-062-000014295 | to | RLP-062-000014297 |
| RLP-062-000014313 | to | RLP-062-000014324 |
| RLP-062-000014326 | to | RLP-062-000014329 |
| RLP-062-000014331 | to | RLP-062-000014367 |
| RLP-062-000014369 | to | RLP-062-000014375 |
| RLP-062-000014383 | to | RLP-062-000014388 |
| RLP-062-000014391 | to | RLP-062-000014427 |
| RLP-062-000014451 | to | RLP-062-000014453 |
| RLP-062-000014463 | to | RLP-062-000014463 |
| RLP-062-000014468 | to | RLP-062-000014468 |
| RLP-062-000014471 | to | RLP-062-000014479 |
| RLP-062-000014486 | to | RLP-062-000014494 |

| | | |
|---|---|---|
| RLP-062-000014496 | to | RLP-062-000014497 |
| RLP-062-000014499 | to | RLP-062-000014499 |
| RLP-062-000014505 | to | RLP-062-000014511 |
| RLP-062-000014514 | to | RLP-062-000014516 |
| RLP-062-000014520 | to | RLP-062-000014520 |
| RLP-062-000014529 | to | RLP-062-000014538 |
| RLP-062-000014540 | to | RLP-062-000014541 |
| RLP-062-000014543 | to | RLP-062-000014544 |
| RLP-062-000014547 | to | RLP-062-000014548 |
| RLP-062-000014559 | to | RLP-062-000014559 |
| RLP-062-000014561 | to | RLP-062-000014561 |
| RLP-062-000014563 | to | RLP-062-000014563 |
| RLP-062-000014566 | to | RLP-062-000014567 |
| RLP-062-000014569 | to | RLP-062-000014569 |
| RLP-062-000014571 | to | RLP-062-000014572 |
| RLP-062-000014575 | to | RLP-062-000014579 |
| RLP-062-000014586 | to | RLP-062-000014588 |
| RLP-062-000014591 | to | RLP-062-000014609 |
| RLP-062-000014615 | to | RLP-062-000014615 |
| RLP-062-000014621 | to | RLP-062-000014621 |
| RLP-062-000014623 | to | RLP-062-000014625 |
| RLP-062-000014627 | to | RLP-062-000014627 |
| RLP-062-000014630 | to | RLP-062-000014630 |
| RLP-062-000014632 | to | RLP-062-000014634 |
| RLP-062-000014636 | to | RLP-062-000014637 |
| RLP-062-000014640 | to | RLP-062-000014640 |
| RLP-062-000014648 | to | RLP-062-000014648 |
| RLP-062-000014651 | to | RLP-062-000014651 |
| RLP-062-000014654 | to | RLP-062-000014654 |
| RLP-062-000014675 | to | RLP-062-000014675 |
| RLP-062-000014680 | to | RLP-062-000014683 |
| RLP-062-000014685 | to | RLP-062-000014685 |
| RLP-062-000014691 | to | RLP-062-000014695 |
| RLP-062-000014698 | to | RLP-062-000014698 |
| RLP-062-000014700 | to | RLP-062-000014707 |
| RLP-062-000014709 | to | RLP-062-000014710 |
| RLP-062-000014715 | to | RLP-062-000014721 |
| RLP-062-000014724 | to | RLP-062-000014725 |
| RLP-062-000014727 | to | RLP-062-000014727 |
| RLP-062-000014731 | to | RLP-062-000014731 |
| RLP-062-000014734 | to | RLP-062-000014742 |
| RLP-062-000014746 | to | RLP-062-000014748 |
| RLP-062-000014750 | to | RLP-062-000014753 |
| RLP-062-000014755 | to | RLP-062-000014775 |

| | | |
|---|---|---|
| RLP-062-000014786 | to | RLP-062-000014791 |
| RLP-062-000014797 | to | RLP-062-000014808 |
| RLP-062-000014810 | to | RLP-062-000014817 |
| RLP-062-000014819 | to | RLP-062-000014822 |
| RLP-062-000014827 | to | RLP-062-000014827 |
| RLP-062-000014829 | to | RLP-062-000014832 |
| RLP-062-000014836 | to | RLP-062-000014836 |
| RLP-062-000014841 | to | RLP-062-000014842 |
| RLP-062-000014845 | to | RLP-062-000014845 |
| RLP-062-000014847 | to | RLP-062-000014848 |
| RLP-062-000014851 | to | RLP-062-000014874 |
| RLP-062-000014876 | to | RLP-062-000014879 |
| RLP-062-000014881 | to | RLP-062-000014889 |
| RLP-062-000014892 | to | RLP-062-000014892 |
| RLP-062-000014896 | to | RLP-062-000014897 |
| RLP-062-000014904 | to | RLP-062-000014912 |
| RLP-062-000014919 | to | RLP-062-000014919 |
| RLP-062-000014921 | to | RLP-062-000014928 |
| RLP-062-000014931 | to | RLP-062-000014931 |
| RLP-062-000014934 | to | RLP-062-000014934 |
| RLP-062-000014936 | to | RLP-062-000014937 |
| RLP-062-000014939 | to | RLP-062-000014942 |
| RLP-062-000014944 | to | RLP-062-000014945 |
| RLP-062-000014947 | to | RLP-062-000014961 |
| RLP-062-000014964 | to | RLP-062-000014974 |
| RLP-062-000014977 | to | RLP-062-000014978 |
| RLP-062-000014983 | to | RLP-062-000014985 |
| RLP-062-000014987 | to | RLP-062-000014987 |
| RLP-062-000014989 | to | RLP-062-000014990 |
| RLP-062-000014994 | to | RLP-062-000014994 |
| RLP-062-000014997 | to | RLP-062-000014998 |
| RLP-062-000015000 | to | RLP-062-000015000 |
| RLP-062-000015003 | to | RLP-062-000015003 |
| RLP-062-000015007 | to | RLP-062-000015008 |
| RLP-062-000015011 | to | RLP-062-000015034 |
| RLP-062-000015036 | to | RLP-062-000015040 |
| RLP-062-000015042 | to | RLP-062-000015042 |
| RLP-062-000015044 | to | RLP-062-000015052 |
| RLP-062-000015054 | to | RLP-062-000015054 |
| RLP-062-000015057 | to | RLP-062-000015059 |
| RLP-062-000015061 | to | RLP-062-000015061 |
| RLP-062-000015063 | to | RLP-062-000015064 |
| RLP-062-000015066 | to | RLP-062-000015071 |
| RLP-062-000015076 | to | RLP-062-000015076 |

| | | |
|---|---|---|
| RLP-062-000015078 | to | RLP-062-000015078 |
| RLP-062-000015084 | to | RLP-062-000015085 |
| RLP-062-000015087 | to | RLP-062-000015115 |
| RLP-062-000015119 | to | RLP-062-000015121 |
| RLP-062-000015123 | to | RLP-062-000015139 |
| RLP-062-000015141 | to | RLP-062-000015141 |
| RLP-062-000015143 | to | RLP-062-000015149 |
| RLP-062-000015152 | to | RLP-062-000015153 |
| RLP-062-000015157 | to | RLP-062-000015167 |
| RLP-062-000015169 | to | RLP-062-000015179 |
| RLP-062-000015185 | to | RLP-062-000015185 |
| RLP-062-000015188 | to | RLP-062-000015197 |
| RLP-062-000015200 | to | RLP-062-000015206 |
| RLP-062-000015213 | to | RLP-062-000015215 |
| RLP-062-000015217 | to | RLP-062-000015217 |
| RLP-062-000015219 | to | RLP-062-000015222 |
| RLP-062-000015224 | to | RLP-062-000015224 |
| RLP-062-000015226 | to | RLP-062-000015228 |
| RLP-062-000015230 | to | RLP-062-000015232 |
| RLP-062-000015234 | to | RLP-062-000015234 |
| RLP-062-000015237 | to | RLP-062-000015238 |
| RLP-062-000015240 | to | RLP-062-000015240 |
| RLP-062-000015242 | to | RLP-062-000015242 |
| RLP-062-000015248 | to | RLP-062-000015248 |
| RLP-062-000015253 | to | RLP-062-000015253 |
| RLP-062-000015256 | to | RLP-062-000015261 |
| RLP-062-000015265 | to | RLP-062-000015266 |
| RLP-062-000015268 | to | RLP-062-000015274 |
| RLP-062-000015279 | to | RLP-062-000015280 |
| RLP-062-000015282 | to | RLP-062-000015284 |
| RLP-062-000015294 | to | RLP-062-000015294 |
| RLP-062-000015302 | to | RLP-062-000015302 |
| RLP-062-000015304 | to | RLP-062-000015306 |
| RLP-062-000015309 | to | RLP-062-000015313 |
| RLP-062-000015315 | to | RLP-062-000015317 |
| RLP-062-000015321 | to | RLP-062-000015324 |
| RLP-062-000015326 | to | RLP-062-000015327 |
| RLP-062-000015337 | to | RLP-062-000015339 |
| RLP-062-000015343 | to | RLP-062-000015347 |
| RLP-062-000015349 | to | RLP-062-000015355 |
| RLP-062-000015357 | to | RLP-062-000015362 |
| RLP-062-000015364 | to | RLP-062-000015367 |
| RLP-062-000015369 | to | RLP-062-000015378 |
| RLP-062-000015381 | to | RLP-062-000015381 |

| | | |
|---|---|---|
| RLP-062-000015383 | to | RLP-062-000015386 |
| RLP-062-000015388 | to | RLP-062-000015388 |
| RLP-062-000015390 | to | RLP-062-000015398 |
| RLP-062-000015400 | to | RLP-062-000015400 |
| RLP-062-000015407 | to | RLP-062-000015407 |
| RLP-062-000015413 | to | RLP-062-000015415 |
| RLP-062-000015417 | to | RLP-062-000015418 |
| RLP-062-000015420 | to | RLP-062-000015423 |
| RLP-062-000015426 | to | RLP-062-000015431 |
| RLP-062-000015433 | to | RLP-062-000015443 |
| RLP-062-000015445 | to | RLP-062-000015450 |
| RLP-062-000015472 | to | RLP-062-000015475 |
| RLP-062-000015477 | to | RLP-062-000015480 |
| RLP-062-000015485 | to | RLP-062-000015485 |
| RLP-062-000015490 | to | RLP-062-000015509 |
| RLP-062-000015511 | to | RLP-062-000015512 |
| RLP-062-000015514 | to | RLP-062-000015516 |
| RLP-062-000015518 | to | RLP-062-000015545 |
| RLP-062-000015547 | to | RLP-062-000015560 |
| RLP-062-000015562 | to | RLP-062-000015574 |
| RLP-062-000015576 | to | RLP-062-000015582 |
| RLP-062-000015584 | to | RLP-062-000015584 |
| RLP-062-000015588 | to | RLP-062-000015591 |
| RLP-062-000015594 | to | RLP-062-000015597 |
| RLP-062-000015599 | to | RLP-062-000015607 |
| RLP-062-000015609 | to | RLP-062-000015609 |
| RLP-062-000015611 | to | RLP-062-000015614 |
| RLP-062-000015619 | to | RLP-062-000015619 |
| RLP-062-000015621 | to | RLP-062-000015621 |
| RLP-062-000015623 | to | RLP-062-000015631 |
| RLP-062-000015633 | to | RLP-062-000015637 |
| RLP-062-000015643 | to | RLP-062-000015644 |
| RLP-062-000015647 | to | RLP-062-000015648 |
| RLP-062-000015652 | to | RLP-062-000015663 |
| RLP-062-000015666 | to | RLP-062-000015676 |
| RLP-062-000015679 | to | RLP-062-000015682 |
| RLP-062-000015684 | to | RLP-062-000015684 |
| RLP-062-000015687 | to | RLP-062-000015693 |
| RLP-062-000015695 | to | RLP-062-000015705 |
| RLP-062-000015713 | to | RLP-062-000015715 |
| RLP-062-000015718 | to | RLP-062-000015718 |
| RLP-062-000015722 | to | RLP-062-000015725 |
| RLP-062-000015728 | to | RLP-062-000015735 |
| RLP-062-000015739 | to | RLP-062-000015742 |

| | | |
|---|---|---|
| RLP-062-000015744 | to | RLP-062-000015745 |
| RLP-062-000015751 | to | RLP-062-000015778 |
| RLP-062-000015790 | to | RLP-062-000015801 |
| RLP-062-000015803 | to | RLP-062-000015811 |
| RLP-062-000015813 | to | RLP-062-000015820 |
| RLP-062-000015823 | to | RLP-062-000015832 |
| RLP-062-000015834 | to | RLP-062-000015837 |
| RLP-062-000015839 | to | RLP-062-000015850 |
| RLP-062-000015854 | to | RLP-062-000015856 |
| RLP-062-000015860 | to | RLP-062-000015863 |
| RLP-062-000015865 | to | RLP-062-000015866 |
| RLP-062-000015868 | to | RLP-062-000015883 |
| RLP-062-000015889 | to | RLP-062-000015890 |
| RLP-062-000015895 | to | RLP-062-000015895 |
| RLP-062-000015900 | to | RLP-062-000015904 |
| RLP-062-000015906 | to | RLP-062-000015906 |
| RLP-062-000015908 | to | RLP-062-000015913 |
| RLP-062-000015915 | to | RLP-062-000015922 |
| RLP-062-000015925 | to | RLP-062-000015928 |
| RLP-062-000015931 | to | RLP-062-000015931 |
| RLP-062-000015933 | to | RLP-062-000015934 |
| RLP-062-000015936 | to | RLP-062-000015946 |
| RLP-062-000015948 | to | RLP-062-000015952 |
| RLP-062-000015983 | to | RLP-062-000015983 |
| RLP-062-000015990 | to | RLP-062-000015990 |
| RLP-062-000015992 | to | RLP-062-000015995 |
| RLP-062-000015997 | to | RLP-062-000015997 |
| RLP-062-000016005 | to | RLP-062-000016011 |
| RLP-062-000016013 | to | RLP-062-000016013 |
| RLP-062-000016015 | to | RLP-062-000016015 |
| RLP-062-000016017 | to | RLP-062-000016017 |
| RLP-062-000016020 | to | RLP-062-000016020 |
| RLP-062-000016022 | to | RLP-062-000016034 |
| RLP-062-000016038 | to | RLP-062-000016039 |
| RLP-062-000016041 | to | RLP-062-000016047 |
| RLP-062-000016050 | to | RLP-062-000016072 |
| RLP-062-000016075 | to | RLP-062-000016077 |
| RLP-062-000016080 | to | RLP-062-000016082 |
| RLP-062-000016084 | to | RLP-062-000016089 |
| RLP-062-000016091 | to | RLP-062-000016107 |
| RLP-062-000016115 | to | RLP-062-000016115 |
| RLP-062-000016117 | to | RLP-062-000016118 |
| RLP-062-000016120 | to | RLP-062-000016185 |
| RLP-062-000016187 | to | RLP-062-000016194 |

| | | |
|---|---|---|
| RLP-062-000016196 | to | RLP-062-000016222 |
| RLP-062-000016227 | to | RLP-062-000016261 |
| RLP-062-000016263 | to | RLP-062-000016271 |
| RLP-062-000016273 | to | RLP-062-000016286 |
| RLP-062-000016289 | to | RLP-062-000016301 |
| RLP-062-000016306 | to | RLP-062-000016313 |
| RLP-062-000016316 | to | RLP-062-000016321 |
| RLP-062-000016324 | to | RLP-062-000016328 |
| RLP-062-000016330 | to | RLP-062-000016346 |
| RLP-062-000016348 | to | RLP-062-000016348 |
| RLP-062-000016353 | to | RLP-062-000016354 |
| RLP-062-000016356 | to | RLP-062-000016361 |
| RLP-062-000016364 | to | RLP-062-000016387 |
| RLP-062-000016389 | to | RLP-062-000016389 |
| RLP-062-000016391 | to | RLP-062-000016393 |
| RLP-062-000016395 | to | RLP-062-000016403 |
| RLP-062-000016406 | to | RLP-062-000016409 |
| RLP-062-000016411 | to | RLP-062-000016414 |
| RLP-062-000016416 | to | RLP-062-000016419 |
| RLP-062-000016422 | to | RLP-062-000016429 |
| RLP-062-000016431 | to | RLP-062-000016439 |
| RLP-062-000016442 | to | RLP-062-000016445 |
| RLP-062-000016447 | to | RLP-062-000016447 |
| RLP-062-000016449 | to | RLP-062-000016451 |
| RLP-062-000016456 | to | RLP-062-000016456 |
| RLP-062-000016458 | to | RLP-062-000016458 |
| RLP-062-000016467 | to | RLP-062-000016468 |
| RLP-062-000016470 | to | RLP-062-000016479 |
| RLP-062-000016482 | to | RLP-062-000016482 |
| RLP-062-000016486 | to | RLP-062-000016488 |
| RLP-062-000016491 | to | RLP-062-000016491 |
| RLP-062-000016493 | to | RLP-062-000016500 |
| RLP-062-000016502 | to | RLP-062-000016502 |
| RLP-062-000016504 | to | RLP-062-000016504 |
| RLP-062-000016506 | to | RLP-062-000016515 |
| RLP-062-000016518 | to | RLP-062-000016519 |
| RLP-062-000016522 | to | RLP-062-000016523 |
| RLP-062-000016525 | to | RLP-062-000016540 |
| RLP-062-000016542 | to | RLP-062-000016544 |
| RLP-062-000016547 | to | RLP-062-000016551 |
| RLP-062-000016554 | to | RLP-062-000016555 |
| RLP-062-000016560 | to | RLP-062-000016563 |
| RLP-062-000016565 | to | RLP-062-000016566 |
| RLP-062-000016568 | to | RLP-062-000016586 |

| | | |
|---|---|---|
| RLP-062-000016589 | to | RLP-062-000016589 |
| RLP-062-000016592 | to | RLP-062-000016593 |
| RLP-062-000016596 | to | RLP-062-000016601 |
| RLP-062-000016610 | to | RLP-062-000016632 |
| RLP-062-000016634 | to | RLP-062-000016634 |
| RLP-062-000016636 | to | RLP-062-000016651 |
| RLP-062-000016663 | to | RLP-062-000016675 |
| RLP-062-000016678 | to | RLP-062-000016678 |
| RLP-062-000016680 | to | RLP-062-000016680 |
| RLP-062-000016684 | to | RLP-062-000016693 |
| RLP-062-000016695 | to | RLP-062-000016696 |
| RLP-062-000016699 | to | RLP-062-000016704 |
| RLP-062-000016706 | to | RLP-062-000016707 |
| RLP-062-000016709 | to | RLP-062-000016722 |
| RLP-062-000016724 | to | RLP-062-000016726 |
| RLP-062-000016735 | to | RLP-062-000016735 |
| RLP-062-000016737 | to | RLP-062-000016738 |
| RLP-062-000016740 | to | RLP-062-000016749 |
| RLP-062-000016751 | to | RLP-062-000016751 |
| RLP-062-000016753 | to | RLP-062-000016755 |
| RLP-062-000016757 | to | RLP-062-000016759 |
| RLP-062-000016767 | to | RLP-062-000016768 |
| RLP-062-000016770 | to | RLP-062-000016775 |
| RLP-062-000016777 | to | RLP-062-000016777 |
| RLP-062-000016779 | to | RLP-062-000016779 |
| RLP-062-000016781 | to | RLP-062-000016785 |
| RLP-062-000016788 | to | RLP-062-000016794 |
| RLP-062-000016797 | to | RLP-062-000016798 |
| RLP-062-000016805 | to | RLP-062-000016810 |
| RLP-062-000016816 | to | RLP-062-000016816 |
| RLP-062-000016820 | to | RLP-062-000016821 |
| RLP-062-000016823 | to | RLP-062-000016827 |
| RLP-062-000016829 | to | RLP-062-000016829 |
| RLP-062-000016831 | to | RLP-062-000016831 |
| RLP-062-000016833 | to | RLP-062-000016833 |
| RLP-062-000016837 | to | RLP-062-000016854 |
| RLP-062-000016857 | to | RLP-062-000016866 |
| RLP-062-000016868 | to | RLP-062-000016889 |
| RLP-062-000016892 | to | RLP-062-000016894 |
| RLP-062-000016903 | to | RLP-062-000016925 |
| RLP-062-000016928 | to | RLP-062-000016932 |
| RLP-062-000016935 | to | RLP-062-000016954 |
| RLP-062-000016956 | to | RLP-062-000016986 |
| RLP-062-000016989 | to | RLP-062-000016991 |

| | | |
|---|---|---|
| RLP-062-000016993 | to | RLP-062-000016993 |
| RLP-062-000016995 | to | RLP-062-000016996 |
| RLP-062-000017002 | to | RLP-062-000017005 |
| RLP-062-000017010 | to | RLP-062-000017012 |
| RLP-062-000017015 | to | RLP-062-000017017 |
| RLP-062-000017022 | to | RLP-062-000017045 |
| RLP-062-000017049 | to | RLP-062-000017050 |
| RLP-062-000017052 | to | RLP-062-000017067 |
| RLP-062-000017078 | to | RLP-062-000017100 |
| RLP-062-000017102 | to | RLP-062-000017107 |
| RLP-062-000017119 | to | RLP-062-000017125 |
| RLP-062-000017129 | to | RLP-062-000017129 |
| RLP-062-000017131 | to | RLP-062-000017144 |
| RLP-062-000017146 | to | RLP-062-000017151 |
| RLP-062-000017154 | to | RLP-062-000017192 |
| RLP-062-000017195 | to | RLP-062-000017204 |
| RLP-062-000017210 | to | RLP-062-000017237 |
| RLP-062-000017239 | to | RLP-062-000017241 |
| RLP-062-000017247 | to | RLP-062-000017252 |
| RLP-062-000017256 | to | RLP-062-000017256 |
| RLP-062-000017261 | to | RLP-062-000017311 |
| RLP-062-000017314 | to | RLP-062-000017314 |
| RLP-062-000017326 | to | RLP-062-000017347 |
| RLP-062-000017349 | to | RLP-062-000017351 |
| RLP-062-000017356 | to | RLP-062-000017365 |
| RLP-062-000017367 | to | RLP-062-000017367 |
| RLP-062-000017370 | to | RLP-062-000017370 |
| RLP-062-000017372 | to | RLP-062-000017373 |
| RLP-062-000017375 | to | RLP-062-000017375 |
| RLP-062-000017377 | to | RLP-062-000017378 |
| RLP-062-000017383 | to | RLP-062-000017383 |
| RLP-062-000017385 | to | RLP-062-000017385 |
| RLP-062-000017387 | to | RLP-062-000017391 |
| RLP-062-000017396 | to | RLP-062-000017415 |
| RLP-062-000017418 | to | RLP-062-000017422 |
| RLP-062-000017427 | to | RLP-062-000017428 |
| RLP-062-000017431 | to | RLP-062-000017434 |
| RLP-062-000017438 | to | RLP-062-000017440 |
| RLP-062-000017445 | to | RLP-062-000017446 |
| RLP-062-000017448 | to | RLP-062-000017457 |
| RLP-062-000017462 | to | RLP-062-000017465 |
| RLP-062-000017467 | to | RLP-062-000017468 |
| RLP-062-000017470 | to | RLP-062-000017471 |
| RLP-062-000017476 | to | RLP-062-000017515 |

| | | |
|---|---|---|
| RLP-062-000017517 | to | RLP-062-000017517 |
| RLP-062-000017525 | to | RLP-062-000017532 |
| RLP-062-000017540 | to | RLP-062-000017540 |
| RLP-062-000017542 | to | RLP-062-000017542 |
| RLP-062-000017544 | to | RLP-062-000017544 |
| RLP-062-000017546 | to | RLP-062-000017547 |
| RLP-062-000017549 | to | RLP-062-000017549 |
| RLP-062-000017551 | to | RLP-062-000017551 |
| RLP-062-000017554 | to | RLP-062-000017572 |
| RLP-062-000017574 | to | RLP-062-000017580 |
| RLP-062-000017584 | to | RLP-062-000017601 |
| RLP-062-000017603 | to | RLP-062-000017607 |
| RLP-062-000017611 | to | RLP-062-000017632 |
| RLP-062-000017634 | to | RLP-062-000017637 |
| RLP-062-000017639 | to | RLP-062-000017645 |
| RLP-062-000017649 | to | RLP-062-000017652 |
| RLP-062-000017654 | to | RLP-062-000017659 |
| RLP-062-000017661 | to | RLP-062-000017702 |
| RLP-062-000017704 | to | RLP-062-000017708 |
| RLP-062-000017713 | to | RLP-062-000017716 |
| RLP-062-000017726 | to | RLP-062-000017734 |
| RLP-062-000017736 | to | RLP-062-000017738 |
| RLP-062-000017755 | to | RLP-062-000017762 |
| RLP-062-000017772 | to | RLP-062-000017772 |
| RLP-062-000017774 | to | RLP-062-000017776 |
| RLP-062-000017778 | to | RLP-062-000017781 |
| RLP-062-000017784 | to | RLP-062-000017789 |
| RLP-062-000017795 | to | RLP-062-000017800 |
| RLP-062-000017803 | to | RLP-062-000017809 |
| RLP-062-000017811 | to | RLP-062-000017813 |
| RLP-062-000017817 | to | RLP-062-000017825 |
| RLP-062-000017830 | to | RLP-062-000017835 |
| RLP-062-000017837 | to | RLP-062-000017837 |
| RLP-062-000017839 | to | RLP-062-000017839 |
| RLP-062-000017841 | to | RLP-062-000017841 |
| RLP-062-000017848 | to | RLP-062-000017853 |
| RLP-062-000017855 | to | RLP-062-000017877 |
| RLP-062-000017884 | to | RLP-062-000017896 |
| RLP-062-000017898 | to | RLP-062-000017898 |
| RLP-062-000017903 | to | RLP-062-000017903 |
| RLP-062-000017906 | to | RLP-062-000017910 |
| RLP-062-000017912 | to | RLP-062-000017922 |
| RLP-062-000017927 | to | RLP-062-000017959 |
| RLP-062-000017961 | to | RLP-062-000017962 |

| | | |
|---|---|---|
| RLP-062-000017964 | to | RLP-062-000017969 |
| RLP-062-000017972 | to | RLP-062-000017976 |
| RLP-062-000017978 | to | RLP-062-000017978 |
| RLP-062-000017981 | to | RLP-062-000017981 |
| RLP-062-000017983 | to | RLP-062-000017985 |
| RLP-062-000017988 | to | RLP-062-000017995 |
| RLP-062-000018000 | to | RLP-062-000018008 |
| RLP-062-000018013 | to | RLP-062-000018015 |
| RLP-062-000018017 | to | RLP-062-000018025 |
| RLP-062-000018028 | to | RLP-062-000018030 |
| RLP-062-000018033 | to | RLP-062-000018033 |
| RLP-062-000018035 | to | RLP-062-000018039 |
| RLP-062-000018042 | to | RLP-062-000018042 |
| RLP-062-000018046 | to | RLP-062-000018056 |
| RLP-062-000018058 | to | RLP-062-000018058 |
| RLP-062-000018060 | to | RLP-062-000018090 |
| RLP-062-000018094 | to | RLP-062-000018096 |
| RLP-062-000018098 | to | RLP-062-000018098 |
| RLP-062-000018103 | to | RLP-062-000018103 |
| RLP-062-000018108 | to | RLP-062-000018112 |
| RLP-062-000018116 | to | RLP-062-000018116 |
| RLP-062-000018118 | to | RLP-062-000018118 |
| RLP-062-000018120 | to | RLP-062-000018124 |
| RLP-062-000018130 | to | RLP-062-000018130 |
| RLP-062-000018133 | to | RLP-062-000018142 |
| RLP-062-000018146 | to | RLP-062-000018162 |
| RLP-062-000018167 | to | RLP-062-000018174 |
| RLP-062-000018178 | to | RLP-062-000018189 |
| RLP-062-000018191 | to | RLP-062-000018206 |
| RLP-062-000018208 | to | RLP-062-000018217 |
| RLP-062-000018219 | to | RLP-062-000018228 |
| RLP-062-000018230 | to | RLP-062-000018232 |
| RLP-062-000018239 | to | RLP-062-000018240 |
| RLP-062-000018242 | to | RLP-062-000018247 |
| RLP-062-000018249 | to | RLP-062-000018250 |
| RLP-062-000018252 | to | RLP-062-000018265 |
| RLP-062-000018267 | to | RLP-062-000018268 |
| RLP-062-000018279 | to | RLP-062-000018289 |
| RLP-062-000018291 | to | RLP-062-000018299 |
| RLP-062-000018301 | to | RLP-062-000018362 |
| RLP-062-000018365 | to | RLP-062-000018388 |
| RLP-062-000018390 | to | RLP-062-000018394 |
| RLP-062-000018399 | to | RLP-062-000018403 |
| RLP-062-000018411 | to | RLP-062-000018411 |

| | | |
|---|---|---|
| RLP-062-000018414 | to | RLP-062-000018416 |
| RLP-062-000018418 | to | RLP-062-000018420 |
| RLP-062-000018423 | to | RLP-062-000018424 |
| RLP-062-000018432 | to | RLP-062-000018437 |
| RLP-062-000018439 | to | RLP-062-000018444 |
| RLP-062-000018448 | to | RLP-062-000018448 |
| RLP-062-000018451 | to | RLP-062-000018452 |
| RLP-062-000018455 | to | RLP-062-000018475 |
| RLP-062-000018477 | to | RLP-062-000018477 |
| RLP-062-000018481 | to | RLP-062-000018483 |
| RLP-062-000018486 | to | RLP-062-000018503 |
| RLP-062-000018506 | to | RLP-062-000018527 |
| RLP-062-000018530 | to | RLP-062-000018561 |
| RLP-062-000018566 | to | RLP-062-000018566 |
| RLP-062-000018570 | to | RLP-062-000018570 |
| RLP-062-000018572 | to | RLP-062-000018572 |
| RLP-062-000018578 | to | RLP-062-000018594 |
| RLP-062-000018596 | to | RLP-062-000018601 |
| RLP-062-000018603 | to | RLP-062-000018605 |
| RLP-062-000018607 | to | RLP-062-000018609 |
| RLP-062-000018614 | to | RLP-062-000018653 |
| RLP-062-000018658 | to | RLP-062-000018733 |
| RLP-062-000018736 | to | RLP-062-000018751 |
| RLP-062-000018753 | to | RLP-062-000018754 |
| RLP-062-000018756 | to | RLP-062-000018800 |
| RLP-062-000018805 | to | RLP-062-000018805 |
| RLP-062-000018810 | to | RLP-062-000018810 |
| RLP-062-000018815 | to | RLP-062-000018820 |
| RLP-063-000000001 | to | RLP-063-000000001 |
| RLP-063-000000003 | to | RLP-063-000000003 |
| RLP-063-000000005 | to | RLP-063-000000006 |
| RLP-063-000000008 | to | RLP-063-000000024 |
| RLP-063-000000029 | to | RLP-063-000000029 |
| RLP-063-000000031 | to | RLP-063-000000031 |
| RLP-063-000000033 | to | RLP-063-000000040 |
| RLP-063-000000042 | to | RLP-063-000000053 |
| RLP-063-000000055 | to | RLP-063-000000057 |
| RLP-063-000000060 | to | RLP-063-000000060 |
| RLP-063-000000062 | to | RLP-063-000000063 |
| RLP-063-000000065 | to | RLP-063-000000065 |
| RLP-063-000000070 | to | RLP-063-000000074 |
| RLP-063-000000077 | to | RLP-063-000000082 |
| RLP-063-000000085 | to | RLP-063-000000089 |
| RLP-063-000000091 | to | RLP-063-000000094 |

| | | |
|---|---|---|
| RLP-063-000000106 | to | RLP-063-000000106 |
| RLP-063-000000111 | to | RLP-063-000000111 |
| RLP-063-000000114 | to | RLP-063-000000114 |
| RLP-063-000000118 | to | RLP-063-000000119 |
| RLP-063-000000122 | to | RLP-063-000000125 |
| RLP-063-000000128 | to | RLP-063-000000129 |
| RLP-063-000000131 | to | RLP-063-000000135 |
| RLP-063-000000137 | to | RLP-063-000000142 |
| RLP-063-000000144 | to | RLP-063-000000144 |
| RLP-063-000000146 | to | RLP-063-000000146 |
| RLP-063-000000148 | to | RLP-063-000000149 |
| RLP-063-000000152 | to | RLP-063-000000152 |
| RLP-063-000000156 | to | RLP-063-000000156 |
| RLP-063-000000158 | to | RLP-063-000000158 |
| RLP-063-000000161 | to | RLP-063-000000161 |
| RLP-063-000000170 | to | RLP-063-000000171 |
| RLP-063-000000174 | to | RLP-063-000000176 |
| RLP-063-000000178 | to | RLP-063-000000179 |
| RLP-063-000000181 | to | RLP-063-000000197 |
| RLP-063-000000199 | to | RLP-063-000000203 |
| RLP-063-000000206 | to | RLP-063-000000209 |
| RLP-063-000000222 | to | RLP-063-000000224 |
| RLP-063-000000229 | to | RLP-063-000000229 |
| RLP-063-000000232 | to | RLP-063-000000232 |
| RLP-063-000000234 | to | RLP-063-000000234 |
| RLP-063-000000237 | to | RLP-063-000000241 |
| RLP-063-000000247 | to | RLP-063-000000247 |
| RLP-063-000000255 | to | RLP-063-000000261 |
| RLP-063-000000264 | to | RLP-063-000000265 |
| RLP-063-000000288 | to | RLP-063-000000289 |
| RLP-063-000000307 | to | RLP-063-000000307 |
| RLP-063-000000309 | to | RLP-063-000000309 |
| RLP-063-000000324 | to | RLP-063-000000325 |
| RLP-063-000000358 | to | RLP-063-000000359 |
| RLP-063-000000362 | to | RLP-063-000000362 |
| RLP-063-000000365 | to | RLP-063-000000365 |
| RLP-065-000000001 | to | RLP-065-000000044 |
| RLP-065-000000046 | to | RLP-065-000000052 |
| RLP-065-000000054 | to | RLP-065-000000078 |
| RLP-065-000000081 | to | RLP-065-000000093 |
| RLP-065-000000095 | to | RLP-065-000000096 |
| RLP-065-000000098 | to | RLP-065-000000098 |
| RLP-065-000000100 | to | RLP-065-000000101 |
| RLP-065-000000103 | to | RLP-065-000000110 |

| | | |
|---|---|---|
| RLP-065-000000113 | to | RLP-065-000000115 |
| RLP-065-000000117 | to | RLP-065-000000118 |
| RLP-065-000000120 | to | RLP-065-000000122 |
| RLP-065-000000124 | to | RLP-065-000000131 |
| RLP-065-000000135 | to | RLP-065-000000136 |
| RLP-065-000000138 | to | RLP-065-000000140 |
| RLP-065-000000143 | to | RLP-065-000000143 |
| RLP-065-000000146 | to | RLP-065-000000152 |
| RLP-065-000000154 | to | RLP-065-000000162 |
| RLP-065-000000164 | to | RLP-065-000000164 |
| RLP-065-000000166 | to | RLP-065-000000172 |
| RLP-065-000000174 | to | RLP-065-000000181 |
| RLP-065-000000183 | to | RLP-065-000000184 |
| RLP-065-000000186 | to | RLP-065-000000186 |
| RLP-065-000000188 | to | RLP-065-000000190 |
| RLP-065-000000192 | to | RLP-065-000000192 |
| RLP-065-000000197 | to | RLP-065-000000199 |
| RLP-065-000000201 | to | RLP-065-000000201 |
| RLP-065-000000203 | to | RLP-065-000000212 |
| RLP-065-000000214 | to | RLP-065-000000218 |
| RLP-065-000000220 | to | RLP-065-000000226 |
| RLP-065-000000228 | to | RLP-065-000000228 |
| RLP-065-000000230 | to | RLP-065-000000230 |
| RLP-065-000000232 | to | RLP-065-000000234 |
| RLP-065-000000236 | to | RLP-065-000000240 |
| RLP-065-000000242 | to | RLP-065-000000262 |
| RLP-065-000000266 | to | RLP-065-000000267 |
| RLP-065-000000270 | to | RLP-065-000000270 |
| RLP-065-000000272 | to | RLP-065-000000283 |
| RLP-065-000000290 | to | RLP-065-000000292 |
| RLP-065-000000296 | to | RLP-065-000000298 |
| RLP-065-000000310 | to | RLP-065-000000330 |
| RLP-065-000000332 | to | RLP-065-000000334 |
| RLP-065-000000338 | to | RLP-065-000000339 |
| RLP-065-000000341 | to | RLP-065-000000341 |
| RLP-065-000000344 | to | RLP-065-000000346 |
| RLP-065-000000348 | to | RLP-065-000000379 |
| RLP-065-000000389 | to | RLP-065-000000389 |
| RLP-065-000000393 | to | RLP-065-000000402 |
| RLP-065-000000408 | to | RLP-065-000000408 |
| RLP-065-000000410 | to | RLP-065-000000410 |
| RLP-065-000000412 | to | RLP-065-000000413 |
| RLP-065-000000415 | to | RLP-065-000000416 |
| RLP-065-000000421 | to | RLP-065-000000437 |

| | | |
|---|---|---|
| RLP-065-000000449 | to | RLP-065-000000450 |
| RLP-065-000000452 | to | RLP-065-000000456 |
| RLP-065-000000458 | to | RLP-065-000000459 |
| RLP-065-000000461 | to | RLP-065-000000461 |
| RLP-065-000000464 | to | RLP-065-000000495 |
| RLP-065-000000497 | to | RLP-065-000000501 |
| RLP-065-000000504 | to | RLP-065-000000505 |
| RLP-065-000000508 | to | RLP-065-000000520 |
| RLP-065-000000522 | to | RLP-065-000000524 |
| RLP-065-000000526 | to | RLP-065-000000544 |
| RLP-065-000000546 | to | RLP-065-000000565 |
| RLP-065-000000567 | to | RLP-065-000000572 |
| RLP-065-000000574 | to | RLP-065-000000603 |
| RLP-065-000000605 | to | RLP-065-000000613 |
| RLP-065-000000615 | to | RLP-065-000000616 |
| RLP-065-000000620 | to | RLP-065-000000620 |
| RLP-065-000000625 | to | RLP-065-000000657 |
| RLP-065-000000659 | to | RLP-065-000000662 |
| RLP-065-000000666 | to | RLP-065-000000687 |
| RLP-065-000000689 | to | RLP-065-000000689 |
| RLP-065-000000691 | to | RLP-065-000000697 |
| RLP-065-000000699 | to | RLP-065-000000709 |
| RLP-065-000000711 | to | RLP-065-000000712 |
| RLP-065-000000715 | to | RLP-065-000000716 |
| RLP-065-000000718 | to | RLP-065-000000747 |
| RLP-065-000000752 | to | RLP-065-000000762 |
| RLP-065-000000765 | to | RLP-065-000000765 |
| RLP-065-000000768 | to | RLP-065-000000769 |
| RLP-065-000000771 | to | RLP-065-000000801 |
| RLP-065-000000803 | to | RLP-065-000000823 |
| RLP-065-000000825 | to | RLP-065-000000825 |
| RLP-065-000000827 | to | RLP-065-000000827 |
| RLP-065-000000829 | to | RLP-065-000000829 |
| RLP-065-000000831 | to | RLP-065-000000832 |
| RLP-065-000000834 | to | RLP-065-000000834 |
| RLP-065-000000837 | to | RLP-065-000000838 |
| RLP-065-000000840 | to | RLP-065-000000840 |
| RLP-065-000000842 | to | RLP-065-000000842 |
| RLP-065-000000844 | to | RLP-065-000000859 |
| RLP-065-000000861 | to | RLP-065-000000880 |
| RLP-065-000000882 | to | RLP-065-000000882 |
| RLP-065-000000884 | to | RLP-065-000000919 |
| RLP-065-000000921 | to | RLP-065-000000929 |
| RLP-065-000000931 | to | RLP-065-000000931 |

| | | |
|---|---|---|
| RLP-065-000000933 | to | RLP-065-000000944 |
| RLP-065-000000946 | to | RLP-065-000000949 |
| RLP-065-000000951 | to | RLP-065-000000951 |
| RLP-065-000000954 | to | RLP-065-000000956 |
| RLP-065-000000959 | to | RLP-065-000000959 |
| RLP-065-000000961 | to | RLP-065-000000964 |
| RLP-065-000000966 | to | RLP-065-000000970 |
| RLP-065-000000972 | to | RLP-065-000000983 |
| RLP-065-000000985 | to | RLP-065-000000996 |
| RLP-065-000000998 | to | RLP-065-000001008 |
| RLP-065-000001010 | to | RLP-065-000001018 |
| RLP-065-000001020 | to | RLP-065-000001063 |
| RLP-065-000001065 | to | RLP-065-000001068 |
| RLP-065-000001070 | to | RLP-065-000001074 |
| RLP-065-000001076 | to | RLP-065-000001085 |
| RLP-065-000001087 | to | RLP-065-000001095 |
| RLP-065-000001097 | to | RLP-065-000001115 |
| RLP-065-000001117 | to | RLP-065-000001136 |
| RLP-065-000001139 | to | RLP-065-000001139 |
| RLP-065-000001141 | to | RLP-065-000001141 |
| RLP-065-000001146 | to | RLP-065-000001157 |
| RLP-065-000001159 | to | RLP-065-000001160 |
| RLP-065-000001168 | to | RLP-065-000001170 |
| RLP-065-000001173 | to | RLP-065-000001173 |
| RLP-065-000001175 | to | RLP-065-000001175 |
| RLP-065-000001180 | to | RLP-065-000001191 |
| RLP-065-000001193 | to | RLP-065-000001197 |
| RLP-065-000001200 | to | RLP-065-000001204 |
| RLP-065-000001207 | to | RLP-065-000001212 |
| RLP-065-000001215 | to | RLP-065-000001215 |
| RLP-065-000001217 | to | RLP-065-000001224 |
| RLP-065-000001228 | to | RLP-065-000001235 |
| RLP-065-000001238 | to | RLP-065-000001243 |
| RLP-065-000001245 | to | RLP-065-000001246 |
| RLP-065-000001248 | to | RLP-065-000001249 |
| RLP-065-000001252 | to | RLP-065-000001252 |
| RLP-065-000001254 | to | RLP-065-000001255 |
| RLP-065-000001260 | to | RLP-065-000001262 |
| RLP-065-000001264 | to | RLP-065-000001264 |
| RLP-065-000001268 | to | RLP-065-000001282 |
| RLP-065-000001284 | to | RLP-065-000001285 |
| RLP-065-000001287 | to | RLP-065-000001324 |
| RLP-065-000001326 | to | RLP-065-000001360 |
| RLP-065-000001362 | to | RLP-065-000001362 |

| | | |
|---|---|---|
| RLP-065-000001364 | to | RLP-065-000001375 |
| RLP-065-000001380 | to | RLP-065-000001382 |
| RLP-065-000001384 | to | RLP-065-000001387 |
| RLP-065-000001389 | to | RLP-065-000001393 |
| RLP-065-000001395 | to | RLP-065-000001395 |
| RLP-065-000001397 | to | RLP-065-000001401 |
| RLP-065-000001403 | to | RLP-065-000001408 |
| RLP-065-000001411 | to | RLP-065-000001426 |
| RLP-065-000001428 | to | RLP-065-000001435 |
| RLP-065-000001437 | to | RLP-065-000001449 |
| RLP-065-000001460 | to | RLP-065-000001475 |
| RLP-065-000001478 | to | RLP-065-000001522 |
| RLP-065-000001531 | to | RLP-065-000001531 |
| RLP-065-000001533 | to | RLP-065-000001541 |
| RLP-065-000001543 | to | RLP-065-000001547 |
| RLP-065-000001550 | to | RLP-065-000001555 |
| RLP-065-000001569 | to | RLP-065-000001606 |
| RLP-065-000001610 | to | RLP-065-000001610 |
| RLP-065-000001612 | to | RLP-065-000001626 |
| RLP-065-000001634 | to | RLP-065-000001656 |
| RLP-065-000001659 | to | RLP-065-000001660 |
| RLP-065-000001663 | to | RLP-065-000001670 |
| RLP-065-000001672 | to | RLP-065-000001677 |
| RLP-065-000001679 | to | RLP-065-000001706 |
| RLP-065-000001708 | to | RLP-065-000001709 |
| RLP-065-000001712 | to | RLP-065-000001712 |
| RLP-065-000001714 | to | RLP-065-000001718 |
| RLP-065-000001722 | to | RLP-065-000001727 |
| RLP-065-000001729 | to | RLP-065-000001731 |
| RLP-065-000001736 | to | RLP-065-000001743 |
| RLP-065-000001745 | to | RLP-065-000001749 |
| RLP-065-000001751 | to | RLP-065-000001769 |
| RLP-065-000001773 | to | RLP-065-000001783 |
| RLP-065-000001785 | to | RLP-065-000001787 |
| RLP-065-000001791 | to | RLP-065-000001802 |
| RLP-065-000001804 | to | RLP-065-000001806 |
| RLP-065-000001808 | to | RLP-065-000001810 |
| RLP-065-000001813 | to | RLP-065-000001813 |
| RLP-065-000001815 | to | RLP-065-000001815 |
| RLP-065-000001817 | to | RLP-065-000001821 |
| RLP-065-000001824 | to | RLP-065-000001824 |
| RLP-065-000001826 | to | RLP-065-000001832 |
| RLP-065-000001835 | to | RLP-065-000001835 |
| RLP-065-000001837 | to | RLP-065-000001838 |

| | | |
|---|---|---|
| RLP-065-000001840 | to | RLP-065-000001840 |
| RLP-065-000001843 | to | RLP-065-000001848 |
| RLP-065-000001850 | to | RLP-065-000001857 |
| RLP-065-000001859 | to | RLP-065-000001861 |
| RLP-065-000001864 | to | RLP-065-000001867 |
| RLP-065-000001869 | to | RLP-065-000001869 |
| RLP-065-000001876 | to | RLP-065-000001878 |
| RLP-065-000001880 | to | RLP-065-000001883 |
| RLP-065-000001885 | to | RLP-065-000001885 |
| RLP-065-000001888 | to | RLP-065-000001890 |
| RLP-065-000001892 | to | RLP-065-000001896 |
| RLP-065-000001898 | to | RLP-065-000001898 |
| RLP-065-000001900 | to | RLP-065-000001901 |
| RLP-065-000001903 | to | RLP-065-000001912 |
| RLP-065-000001915 | to | RLP-065-000001916 |
| RLP-065-000001919 | to | RLP-065-000001930 |
| RLP-065-000001932 | to | RLP-065-000001948 |
| RLP-065-000001950 | to | RLP-065-000001953 |
| RLP-065-000001956 | to | RLP-065-000001956 |
| RLP-065-000001958 | to | RLP-065-000001958 |
| RLP-065-000001962 | to | RLP-065-000001962 |
| RLP-065-000001964 | to | RLP-065-000001964 |
| RLP-065-000001967 | to | RLP-065-000001967 |
| RLP-065-000001969 | to | RLP-065-000001974 |
| RLP-065-000001976 | to | RLP-065-000001976 |
| RLP-065-000001978 | to | RLP-065-000001978 |
| RLP-065-000001983 | to | RLP-065-000001985 |
| RLP-065-000001987 | to | RLP-065-000001992 |
| RLP-065-000001995 | to | RLP-065-000001999 |
| RLP-065-000002001 | to | RLP-065-000002008 |
| RLP-065-000002010 | to | RLP-065-000002011 |
| RLP-065-000002013 | to | RLP-065-000002013 |
| RLP-065-000002017 | to | RLP-065-000002019 |
| RLP-065-000002021 | to | RLP-065-000002022 |
| RLP-065-000002024 | to | RLP-065-000002030 |
| RLP-065-000002032 | to | RLP-065-000002037 |
| RLP-065-000002039 | to | RLP-065-000002041 |
| RLP-065-000002043 | to | RLP-065-000002044 |
| RLP-065-000002046 | to | RLP-065-000002046 |
| RLP-065-000002048 | to | RLP-065-000002055 |
| RLP-065-000002057 | to | RLP-065-000002057 |
| RLP-065-000002060 | to | RLP-065-000002061 |
| RLP-065-000002063 | to | RLP-065-000002063 |
| RLP-065-000002067 | to | RLP-065-000002067 |

| | | |
|---|---|---|
| RLP-065-000002069 | to | RLP-065-000002069 |
| RLP-065-000002071 | to | RLP-065-000002082 |
| RLP-065-000002084 | to | RLP-065-000002085 |
| RLP-065-000002088 | to | RLP-065-000002109 |
| RLP-065-000002111 | to | RLP-065-000002113 |
| RLP-065-000002116 | to | RLP-065-000002116 |
| RLP-065-000002119 | to | RLP-065-000002123 |
| RLP-065-000002125 | to | RLP-065-000002142 |
| RLP-065-000002144 | to | RLP-065-000002149 |
| RLP-065-000002152 | to | RLP-065-000002153 |
| RLP-065-000002155 | to | RLP-065-000002155 |
| RLP-065-000002157 | to | RLP-065-000002196 |
| RLP-065-000002198 | to | RLP-065-000002217 |
| RLP-065-000002219 | to | RLP-065-000002227 |
| RLP-065-000002229 | to | RLP-065-000002235 |
| RLP-065-000002238 | to | RLP-065-000002250 |
| RLP-065-000002252 | to | RLP-065-000002252 |
| RLP-065-000002254 | to | RLP-065-000002263 |
| RLP-065-000002266 | to | RLP-065-000002269 |
| RLP-065-000002272 | to | RLP-065-000002281 |
| RLP-065-000002283 | to | RLP-065-000002288 |
| RLP-065-000002290 | to | RLP-065-000002291 |
| RLP-065-000002294 | to | RLP-065-000002315 |
| RLP-065-000002317 | to | RLP-065-000002318 |
| RLP-065-000002321 | to | RLP-065-000002327 |
| RLP-065-000002330 | to | RLP-065-000002338 |
| RLP-065-000002340 | to | RLP-065-000002341 |
| RLP-065-000002343 | to | RLP-065-000002354 |
| RLP-065-000002357 | to | RLP-065-000002385 |
| RLP-065-000002387 | to | RLP-065-000002387 |
| RLP-065-000002389 | to | RLP-065-000002394 |
| RLP-065-000002396 | to | RLP-065-000002400 |
| RLP-065-000002403 | to | RLP-065-000002412 |
| RLP-065-000002414 | to | RLP-065-000002417 |
| RLP-065-000002420 | to | RLP-065-000002428 |
| RLP-065-000002430 | to | RLP-065-000002430 |
| RLP-065-000002433 | to | RLP-065-000002433 |
| RLP-065-000002435 | to | RLP-065-000002447 |
| RLP-065-000002449 | to | RLP-065-000002451 |
| RLP-065-000002453 | to | RLP-065-000002455 |
| RLP-065-000002459 | to | RLP-065-000002461 |
| RLP-065-000002463 | to | RLP-065-000002466 |
| RLP-065-000002468 | to | RLP-065-000002474 |
| RLP-065-000002479 | to | RLP-065-000002484 |

| | | |
|---|---|---|
| RLP-065-000002486 | to | RLP-065-000002492 |
| RLP-065-000002494 | to | RLP-065-000002497 |
| RLP-065-000002501 | to | RLP-065-000002504 |
| RLP-065-000002506 | to | RLP-065-000002513 |
| RLP-065-000002518 | to | RLP-065-000002519 |
| RLP-065-000002521 | to | RLP-065-000002524 |
| RLP-065-000002526 | to | RLP-065-000002527 |
| RLP-065-000002529 | to | RLP-065-000002532 |
| RLP-065-000002534 | to | RLP-065-000002535 |
| RLP-065-000002543 | to | RLP-065-000002543 |
| RLP-065-000002545 | to | RLP-065-000002545 |
| RLP-065-000002549 | to | RLP-065-000002549 |
| RLP-065-000002554 | to | RLP-065-000002560 |
| RLP-065-000002563 | to | RLP-065-000002564 |
| RLP-065-000002566 | to | RLP-065-000002571 |
| RLP-065-000002573 | to | RLP-065-000002576 |
| RLP-065-000002578 | to | RLP-065-000002582 |
| RLP-065-000002585 | to | RLP-065-000002586 |
| RLP-065-000002588 | to | RLP-065-000002592 |
| RLP-065-000002594 | to | RLP-065-000002596 |
| RLP-065-000002599 | to | RLP-065-000002601 |
| RLP-065-000002603 | to | RLP-065-000002611 |
| RLP-065-000002613 | to | RLP-065-000002613 |
| RLP-065-000002615 | to | RLP-065-000002616 |
| RLP-065-000002618 | to | RLP-065-000002619 |
| RLP-065-000002621 | to | RLP-065-000002621 |
| RLP-065-000002623 | to | RLP-065-000002623 |
| RLP-065-000002625 | to | RLP-065-000002626 |
| RLP-065-000002628 | to | RLP-065-000002630 |
| RLP-065-000002632 | to | RLP-065-000002633 |
| RLP-065-000002635 | to | RLP-065-000002638 |
| RLP-065-000002641 | to | RLP-065-000002649 |
| RLP-065-000002651 | to | RLP-065-000002655 |
| RLP-065-000002657 | to | RLP-065-000002660 |
| RLP-065-000002662 | to | RLP-065-000002663 |
| RLP-065-000002665 | to | RLP-065-000002666 |
| RLP-065-000002669 | to | RLP-065-000002670 |
| RLP-065-000002672 | to | RLP-065-000002672 |
| RLP-065-000002674 | to | RLP-065-000002674 |
| RLP-065-000002676 | to | RLP-065-000002676 |
| RLP-065-000002678 | to | RLP-065-000002678 |
| RLP-065-000002680 | to | RLP-065-000002684 |
| RLP-065-000002686 | to | RLP-065-000002712 |
| RLP-065-000002715 | to | RLP-065-000002717 |

| | | |
|---|---|---|
| RLP-065-000002719 | to | RLP-065-000002794 |
| RLP-065-000002796 | to | RLP-065-000002799 |
| RLP-065-000002802 | to | RLP-065-000002806 |
| RLP-065-000002808 | to | RLP-065-000002812 |
| RLP-065-000002815 | to | RLP-065-000002884 |
| RLP-065-000002887 | to | RLP-065-000002887 |
| RLP-065-000002889 | to | RLP-065-000002890 |
| RLP-065-000002892 | to | RLP-065-000002895 |
| RLP-065-000002897 | to | RLP-065-000002905 |
| RLP-065-000002907 | to | RLP-065-000002942 |
| RLP-065-000002944 | to | RLP-065-000002947 |
| RLP-065-000002949 | to | RLP-065-000002949 |
| RLP-065-000002951 | to | RLP-065-000002955 |
| RLP-065-000002957 | to | RLP-065-000002962 |
| RLP-065-000002964 | to | RLP-065-000002966 |
| RLP-065-000002968 | to | RLP-065-000002976 |
| RLP-065-000002979 | to | RLP-065-000002986 |
| RLP-065-000002988 | to | RLP-065-000002991 |
| RLP-065-000002994 | to | RLP-065-000002995 |
| RLP-065-000002997 | to | RLP-065-000002997 |
| RLP-065-000003000 | to | RLP-065-000003001 |
| RLP-065-000003003 | to | RLP-065-000003005 |
| RLP-065-000003007 | to | RLP-065-000003011 |
| RLP-065-000003014 | to | RLP-065-000003028 |
| RLP-065-000003031 | to | RLP-065-000003037 |
| RLP-065-000003039 | to | RLP-065-000003083 |
| RLP-065-000003085 | to | RLP-065-000003087 |
| RLP-065-000003089 | to | RLP-065-000003096 |
| RLP-065-000003098 | to | RLP-065-000003099 |
| RLP-065-000003104 | to | RLP-065-000003104 |
| RLP-065-000003108 | to | RLP-065-000003112 |
| RLP-065-000003115 | to | RLP-065-000003116 |
| RLP-065-000003120 | to | RLP-065-000003121 |
| RLP-065-000003123 | to | RLP-065-000003126 |
| RLP-065-000003128 | to | RLP-065-000003129 |
| RLP-065-000003132 | to | RLP-065-000003136 |
| RLP-065-000003139 | to | RLP-065-000003140 |
| RLP-065-000003142 | to | RLP-065-000003146 |
| RLP-065-000003148 | to | RLP-065-000003148 |
| RLP-065-000003153 | to | RLP-065-000003154 |
| RLP-065-000003156 | to | RLP-065-000003158 |
| RLP-065-000003160 | to | RLP-065-000003161 |
| RLP-065-000003163 | to | RLP-065-000003169 |
| RLP-065-000003171 | to | RLP-065-000003171 |

| | | |
|---|---|---|
| RLP-065-000003174 | to | RLP-065-000003174 |
| RLP-065-000003176 | to | RLP-065-000003176 |
| RLP-065-000003178 | to | RLP-065-000003178 |
| RLP-065-000003180 | to | RLP-065-000003189 |
| RLP-065-000003197 | to | RLP-065-000003197 |
| RLP-065-000003199 | to | RLP-065-000003199 |
| RLP-065-000003204 | to | RLP-065-000003204 |
| RLP-065-000003209 | to | RLP-065-000003210 |
| RLP-065-000003212 | to | RLP-065-000003212 |
| RLP-065-000003215 | to | RLP-065-000003220 |
| RLP-065-000003224 | to | RLP-065-000003225 |
| RLP-065-000003229 | to | RLP-065-000003249 |
| RLP-065-000003259 | to | RLP-065-000003267 |
| RLP-065-000003269 | to | RLP-065-000003270 |
| RLP-065-000003280 | to | RLP-065-000003283 |
| RLP-065-000003285 | to | RLP-065-000003285 |
| RLP-065-000003287 | to | RLP-065-000003287 |
| RLP-065-000003290 | to | RLP-065-000003290 |
| RLP-065-000003292 | to | RLP-065-000003318 |
| RLP-065-000003325 | to | RLP-065-000003336 |
| RLP-065-000003338 | to | RLP-065-000003339 |
| RLP-065-000003345 | to | RLP-065-000003345 |
| RLP-065-000003347 | to | RLP-065-000003347 |
| RLP-065-000003350 | to | RLP-065-000003350 |
| RLP-065-000003352 | to | RLP-065-000003365 |
| RLP-065-000003368 | to | RLP-065-000003370 |
| RLP-065-000003373 | to | RLP-065-000003380 |
| RLP-065-000003382 | to | RLP-065-000003384 |
| RLP-065-000003387 | to | RLP-065-000003397 |
| RLP-065-000003402 | to | RLP-065-000003409 |
| RLP-065-000003417 | to | RLP-065-000003420 |
| RLP-065-000003422 | to | RLP-065-000003422 |
| RLP-065-000003424 | to | RLP-065-000003429 |
| RLP-065-000003431 | to | RLP-065-000003459 |
| RLP-065-000003461 | to | RLP-065-000003462 |
| RLP-065-000003464 | to | RLP-065-000003478 |
| RLP-065-000003480 | to | RLP-065-000003496 |
| RLP-065-000003498 | to | RLP-065-000003509 |
| RLP-065-000003512 | to | RLP-065-000003520 |
| RLP-065-000003525 | to | RLP-065-000003525 |
| RLP-065-000003532 | to | RLP-065-000003553 |
| RLP-065-000003555 | to | RLP-065-000003555 |
| RLP-065-000003558 | to | RLP-065-000003560 |
| RLP-065-000003562 | to | RLP-065-000003562 |

| | | |
|---|---|---|
| RLP-065-000003564 | to | RLP-065-000003567 |
| RLP-065-000003569 | to | RLP-065-000003569 |
| RLP-065-000003571 | to | RLP-065-000003575 |
| RLP-065-000003577 | to | RLP-065-000003577 |
| RLP-065-000003580 | to | RLP-065-000003586 |
| RLP-065-000003590 | to | RLP-065-000003590 |
| RLP-065-000003594 | to | RLP-065-000003594 |
| RLP-065-000003596 | to | RLP-065-000003602 |
| RLP-065-000003604 | to | RLP-065-000003612 |
| RLP-065-000003614 | to | RLP-065-000003630 |
| RLP-065-000003634 | to | RLP-065-000003635 |
| RLP-065-000003637 | to | RLP-065-000003637 |
| RLP-065-000003640 | to | RLP-065-000003641 |
| RLP-065-000003643 | to | RLP-065-000003645 |
| RLP-065-000003656 | to | RLP-065-000003677 |
| RLP-065-000003687 | to | RLP-065-000003687 |
| RLP-065-000003689 | to | RLP-065-000003696 |
| RLP-065-000003698 | to | RLP-065-000003711 |
| RLP-065-000003713 | to | RLP-065-000003750 |
| RLP-065-000003754 | to | RLP-065-000003795 |
| RLP-065-000003797 | to | RLP-065-000003798 |
| RLP-065-000003802 | to | RLP-065-000003806 |
| RLP-065-000003808 | to | RLP-065-000003814 |
| RLP-065-000003835 | to | RLP-065-000003836 |
| RLP-065-000003843 | to | RLP-065-000003855 |
| RLP-065-000003857 | to | RLP-065-000003858 |
| RLP-065-000003860 | to | RLP-065-000003876 |
| RLP-065-000003880 | to | RLP-065-000003890 |
| RLP-065-000003892 | to | RLP-065-000003901 |
| RLP-065-000003905 | to | RLP-065-000003921 |
| RLP-065-000003927 | to | RLP-065-000003928 |
| RLP-065-000003932 | to | RLP-065-000003932 |
| RLP-065-000003939 | to | RLP-065-000003939 |
| RLP-065-000003941 | to | RLP-065-000003944 |
| RLP-065-000003949 | to | RLP-065-000003954 |
| RLP-065-000003958 | to | RLP-065-000003960 |
| RLP-065-000003962 | to | RLP-065-000003975 |
| RLP-065-000003977 | to | RLP-065-000003980 |
| RLP-065-000003982 | to | RLP-065-000003991 |
| RLP-065-000003993 | to | RLP-065-000003995 |
| RLP-065-000003997 | to | RLP-065-000004005 |
| RLP-065-000004007 | to | RLP-065-000004009 |
| RLP-065-000004012 | to | RLP-065-000004013 |
| RLP-065-000004016 | to | RLP-065-000004017 |

| | | |
|---|---|---|
| RLP-065-000004019 | to | RLP-065-000004019 |
| RLP-065-000004022 | to | RLP-065-000004027 |
| RLP-065-000004029 | to | RLP-065-000004029 |
| RLP-065-000004031 | to | RLP-065-000004033 |
| RLP-065-000004038 | to | RLP-065-000004042 |
| RLP-065-000004045 | to | RLP-065-000004048 |
| RLP-065-000004050 | to | RLP-065-000004053 |
| RLP-065-000004061 | to | RLP-065-000004066 |
| RLP-065-000004070 | to | RLP-065-000004070 |
| RLP-065-000004072 | to | RLP-065-000004072 |
| RLP-065-000004079 | to | RLP-065-000004079 |
| RLP-065-000004082 | to | RLP-065-000004089 |
| RLP-065-000004091 | to | RLP-065-000004094 |
| RLP-065-000004096 | to | RLP-065-000004096 |
| RLP-065-000004098 | to | RLP-065-000004114 |
| RLP-065-000004121 | to | RLP-065-000004121 |
| RLP-065-000004123 | to | RLP-065-000004123 |
| RLP-065-000004126 | to | RLP-065-000004136 |
| RLP-065-000004140 | to | RLP-065-000004141 |
| RLP-065-000004143 | to | RLP-065-000004149 |
| RLP-065-000004152 | to | RLP-065-000004152 |
| RLP-065-000004155 | to | RLP-065-000004155 |
| RLP-065-000004157 | to | RLP-065-000004157 |
| RLP-065-000004170 | to | RLP-065-000004171 |
| RLP-065-000004175 | to | RLP-065-000004179 |
| RLP-065-000004199 | to | RLP-065-000004202 |
| RLP-065-000004204 | to | RLP-065-000004211 |
| RLP-065-000004213 | to | RLP-065-000004213 |
| RLP-065-000004215 | to | RLP-065-000004221 |
| RLP-065-000004223 | to | RLP-065-000004265 |
| RLP-065-000004273 | to | RLP-065-000004273 |
| RLP-065-000004275 | to | RLP-065-000004275 |
| RLP-065-000004277 | to | RLP-065-000004294 |
| RLP-065-000004299 | to | RLP-065-000004310 |
| RLP-065-000004312 | to | RLP-065-000004312 |
| RLP-065-000004317 | to | RLP-065-000004319 |
| RLP-065-000004326 | to | RLP-065-000004332 |
| RLP-065-000004334 | to | RLP-065-000004336 |
| RLP-065-000004338 | to | RLP-065-000004339 |
| RLP-065-000004341 | to | RLP-065-000004341 |
| RLP-065-000004343 | to | RLP-065-000004356 |
| RLP-065-000004359 | to | RLP-065-000004363 |
| RLP-065-000004367 | to | RLP-065-000004369 |
| RLP-065-000004371 | to | RLP-065-000004373 |

| | | |
|---|---|---|
| RLP-065-000004375 | to | RLP-065-000004375 |
| RLP-065-000004377 | to | RLP-065-000004387 |
| RLP-065-000004389 | to | RLP-065-000004389 |
| RLP-065-000004392 | to | RLP-065-000004392 |
| RLP-065-000004395 | to | RLP-065-000004421 |
| RLP-065-000004428 | to | RLP-065-000004429 |
| RLP-065-000004431 | to | RLP-065-000004431 |
| RLP-065-000004434 | to | RLP-065-000004440 |
| RLP-065-000004442 | to | RLP-065-000004460 |
| RLP-065-000004462 | to | RLP-065-000004466 |
| RLP-065-000004469 | to | RLP-065-000004476 |
| RLP-065-000004478 | to | RLP-065-000004500 |
| RLP-065-000004502 | to | RLP-065-000004542 |
| RLP-065-000004544 | to | RLP-065-000004546 |
| RLP-065-000004548 | to | RLP-065-000004549 |
| RLP-065-000004551 | to | RLP-065-000004589 |
| RLP-065-000004591 | to | RLP-065-000004604 |
| RLP-065-000004606 | to | RLP-065-000004611 |
| RLP-065-000004615 | to | RLP-065-000004617 |
| RLP-065-000004619 | to | RLP-065-000004639 |
| RLP-065-000004641 | to | RLP-065-000004652 |
| RLP-065-000004654 | to | RLP-065-000004679 |
| RLP-065-000004681 | to | RLP-065-000004682 |
| RLP-065-000004684 | to | RLP-065-000004694 |
| RLP-065-000004697 | to | RLP-065-000004703 |
| RLP-065-000004705 | to | RLP-065-000004711 |
| RLP-065-000004715 | to | RLP-065-000004716 |
| RLP-065-000004719 | to | RLP-065-000004720 |
| RLP-065-000004722 | to | RLP-065-000004737 |
| RLP-065-000004739 | to | RLP-065-000004760 |
| RLP-065-000004762 | to | RLP-065-000004885 |
| RLP-065-000004887 | to | RLP-065-000004945 |
| RLP-065-000004947 | to | RLP-065-000004979 |
| RLP-065-000004981 | to | RLP-065-000005005 |
| RLP-065-000005007 | to | RLP-065-000005045 |
| RLP-065-000005047 | to | RLP-065-000005068 |
| RLP-065-000005070 | to | RLP-065-000005078 |
| RLP-065-000005081 | to | RLP-065-000005098 |
| RLP-065-000005100 | to | RLP-065-000005120 |
| RLP-065-000005122 | to | RLP-065-000005137 |
| RLP-065-000005139 | to | RLP-065-000005139 |
| RLP-065-000005141 | to | RLP-065-000005210 |
| RLP-065-000005212 | to | RLP-065-000005228 |
| RLP-065-000005231 | to | RLP-065-000005234 |

| | | |
|---|---|---|
| RLP-065-000005236 | to | RLP-065-000005273 |
| RLP-065-000005278 | to | RLP-065-000005279 |
| RLP-065-000005281 | to | RLP-065-000005281 |
| RLP-065-000005283 | to | RLP-065-000005287 |
| RLP-065-000005289 | to | RLP-065-000005291 |
| RLP-065-000005293 | to | RLP-065-000005300 |
| RLP-065-000005302 | to | RLP-065-000005313 |
| RLP-065-000005315 | to | RLP-065-000005318 |
| RLP-065-000005320 | to | RLP-065-000005321 |
| RLP-065-000005323 | to | RLP-065-000005323 |
| RLP-065-000005326 | to | RLP-065-000005341 |
| RLP-065-000005343 | to | RLP-065-000005343 |
| RLP-065-000005345 | to | RLP-065-000005347 |
| RLP-065-000005350 | to | RLP-065-000005350 |
| RLP-065-000005352 | to | RLP-065-000005353 |
| RLP-065-000005355 | to | RLP-065-000005357 |
| RLP-065-000005359 | to | RLP-065-000005365 |
| RLP-065-000005367 | to | RLP-065-000005371 |
| RLP-065-000005373 | to | RLP-065-000005376 |
| RLP-065-000005378 | to | RLP-065-000005380 |
| RLP-065-000005382 | to | RLP-065-000005386 |
| RLP-065-000005388 | to | RLP-065-000005388 |
| RLP-065-000005390 | to | RLP-065-000005391 |
| RLP-065-000005393 | to | RLP-065-000005401 |
| RLP-065-000005403 | to | RLP-065-000005422 |
| RLP-065-000005424 | to | RLP-065-000005429 |
| RLP-065-000005431 | to | RLP-065-000005431 |
| RLP-065-000005435 | to | RLP-065-000005435 |
| RLP-065-000005438 | to | RLP-065-000005438 |
| RLP-065-000005442 | to | RLP-065-000005443 |
| RLP-065-000005445 | to | RLP-065-000005447 |
| RLP-065-000005449 | to | RLP-065-000005450 |
| RLP-065-000005452 | to | RLP-065-000005453 |
| RLP-065-000005456 | to | RLP-065-000005457 |
| RLP-065-000005459 | to | RLP-065-000005461 |
| RLP-065-000005463 | to | RLP-065-000005465 |
| RLP-065-000005469 | to | RLP-065-000005476 |
| RLP-065-000005478 | to | RLP-065-000005481 |
| RLP-065-000005483 | to | RLP-065-000005484 |
| RLP-065-000005486 | to | RLP-065-000005489 |
| RLP-065-000005491 | to | RLP-065-000005492 |
| RLP-065-000005494 | to | RLP-065-000005507 |
| RLP-065-000005509 | to | RLP-065-000005509 |
| RLP-065-000005511 | to | RLP-065-000005513 |

| | | |
|---|---|---|
| RLP-065-000005523 | to | RLP-065-000005523 |
| RLP-065-000005526 | to | RLP-065-000005531 |
| RLP-065-000005535 | to | RLP-065-000005537 |
| RLP-065-000005539 | to | RLP-065-000005543 |
| RLP-065-000005545 | to | RLP-065-000005545 |
| RLP-065-000005548 | to | RLP-065-000005548 |
| RLP-065-000005550 | to | RLP-065-000005550 |
| RLP-065-000005553 | to | RLP-065-000005553 |
| RLP-065-000005556 | to | RLP-065-000005572 |
| RLP-065-000005576 | to | RLP-065-000005579 |
| RLP-065-000005581 | to | RLP-065-000005585 |
| RLP-065-000005587 | to | RLP-065-000005587 |
| RLP-065-000005589 | to | RLP-065-000005590 |
| RLP-065-000005592 | to | RLP-065-000005594 |
| RLP-065-000005596 | to | RLP-065-000005599 |
| RLP-065-000005603 | to | RLP-065-000005603 |
| RLP-065-000005605 | to | RLP-065-000005606 |
| RLP-065-000005609 | to | RLP-065-000005613 |
| RLP-065-000005616 | to | RLP-065-000005616 |
| RLP-065-000005618 | to | RLP-065-000005623 |
| RLP-065-000005625 | to | RLP-065-000005625 |
| RLP-065-000005635 | to | RLP-065-000005637 |
| RLP-065-000005641 | to | RLP-065-000005644 |
| RLP-065-000005647 | to | RLP-065-000005648 |
| RLP-065-000005650 | to | RLP-065-000005650 |
| RLP-065-000005652 | to | RLP-065-000005652 |
| RLP-065-000005670 | to | RLP-065-000005670 |
| RLP-065-000005673 | to | RLP-065-000005673 |
| RLP-065-000005678 | to | RLP-065-000005680 |
| RLP-065-000005682 | to | RLP-065-000005687 |
| RLP-065-000005691 | to | RLP-065-000005691 |
| RLP-065-000005693 | to | RLP-065-000005695 |
| RLP-065-000005697 | to | RLP-065-000005700 |
| RLP-065-000005702 | to | RLP-065-000005702 |
| RLP-065-000005705 | to | RLP-065-000005706 |
| RLP-065-000005708 | to | RLP-065-000005708 |
| RLP-065-000005711 | to | RLP-065-000005711 |
| RLP-065-000005716 | to | RLP-065-000005717 |
| RLP-065-000005719 | to | RLP-065-000005725 |
| RLP-065-000005728 | to | RLP-065-000005731 |
| RLP-065-000005733 | to | RLP-065-000005735 |
| RLP-065-000005739 | to | RLP-065-000005745 |
| RLP-065-000005747 | to | RLP-065-000005749 |
| RLP-065-000005751 | to | RLP-065-000005751 |

| | | |
|---|---|---|
| RLP-065-000005754 | to | RLP-065-000005756 |
| RLP-065-000005759 | to | RLP-065-000005759 |
| RLP-065-000005762 | to | RLP-065-000005762 |
| RLP-065-000005767 | to | RLP-065-000005770 |
| RLP-065-000005773 | to | RLP-065-000005774 |
| RLP-065-000005776 | to | RLP-065-000005779 |
| RLP-065-000005781 | to | RLP-065-000005781 |
| RLP-065-000005783 | to | RLP-065-000005784 |
| RLP-065-000005792 | to | RLP-065-000005795 |
| RLP-065-000005797 | to | RLP-065-000005798 |
| RLP-065-000005800 | to | RLP-065-000005801 |
| RLP-065-000005804 | to | RLP-065-000005806 |
| RLP-065-000005808 | to | RLP-065-000005814 |
| RLP-065-000005816 | to | RLP-065-000005816 |
| RLP-065-000005819 | to | RLP-065-000005822 |
| RLP-065-000005825 | to | RLP-065-000005827 |
| RLP-065-000005830 | to | RLP-065-000005830 |
| RLP-065-000005834 | to | RLP-065-000005837 |
| RLP-065-000005839 | to | RLP-065-000005841 |
| RLP-065-000005844 | to | RLP-065-000005845 |
| RLP-065-000005848 | to | RLP-065-000005856 |
| RLP-065-000005858 | to | RLP-065-000005858 |
| RLP-065-000005860 | to | RLP-065-000005862 |
| RLP-065-000005866 | to | RLP-065-000005866 |
| RLP-065-000005869 | to | RLP-065-000005877 |
| RLP-065-000005880 | to | RLP-065-000005885 |
| RLP-065-000005887 | to | RLP-065-000005890 |
| RLP-065-000005893 | to | RLP-065-000005898 |
| RLP-065-000005904 | to | RLP-065-000005911 |
| RLP-065-000005913 | to | RLP-065-000005914 |
| RLP-065-000005916 | to | RLP-065-000005921 |
| RLP-065-000005925 | to | RLP-065-000005926 |
| RLP-065-000005928 | to | RLP-065-000005928 |
| RLP-065-000005930 | to | RLP-065-000005932 |
| RLP-065-000005935 | to | RLP-065-000005936 |
| RLP-065-000005938 | to | RLP-065-000005939 |
| RLP-065-000005942 | to | RLP-065-000005943 |
| RLP-065-000005947 | to | RLP-065-000005948 |
| RLP-065-000005951 | to | RLP-065-000005951 |
| RLP-065-000005953 | to | RLP-065-000005953 |
| RLP-065-000005955 | to | RLP-065-000005956 |
| RLP-065-000005958 | to | RLP-065-000005958 |
| RLP-065-000005965 | to | RLP-065-000005967 |
| RLP-065-000005969 | to | RLP-065-000005970 |

| | | |
|---|---|---|
| RLP-065-000005974 | to | RLP-065-000005976 |
| RLP-065-000005979 | to | RLP-065-000005981 |
| RLP-065-000005983 | to | RLP-065-000005986 |
| RLP-065-000005990 | to | RLP-065-000005992 |
| RLP-065-000005994 | to | RLP-065-000005994 |
| RLP-065-000005996 | to | RLP-065-000005997 |
| RLP-065-000006001 | to | RLP-065-000006010 |
| RLP-065-000006012 | to | RLP-065-000006019 |
| RLP-065-000006025 | to | RLP-065-000006025 |
| RLP-065-000006028 | to | RLP-065-000006031 |
| RLP-065-000006035 | to | RLP-065-000006035 |
| RLP-065-000006039 | to | RLP-065-000006048 |
| RLP-065-000006050 | to | RLP-065-000006055 |
| RLP-065-000006057 | to | RLP-065-000006057 |
| RLP-065-000006059 | to | RLP-065-000006062 |
| RLP-065-000006066 | to | RLP-065-000006066 |
| RLP-065-000006068 | to | RLP-065-000006074 |
| RLP-065-000006076 | to | RLP-065-000006076 |
| RLP-065-000006080 | to | RLP-065-000006081 |
| RLP-065-000006086 | to | RLP-065-000006086 |
| RLP-065-000006089 | to | RLP-065-000006095 |
| RLP-065-000006098 | to | RLP-065-000006099 |
| RLP-065-000006102 | to | RLP-065-000006102 |
| RLP-065-000006105 | to | RLP-065-000006107 |
| RLP-065-000006109 | to | RLP-065-000006109 |
| RLP-065-000006114 | to | RLP-065-000006114 |
| RLP-065-000006117 | to | RLP-065-000006117 |
| RLP-065-000006120 | to | RLP-065-000006120 |
| RLP-065-000006122 | to | RLP-065-000006124 |
| RLP-065-000006128 | to | RLP-065-000006128 |
| RLP-065-000006134 | to | RLP-065-000006137 |
| RLP-065-000006139 | to | RLP-065-000006143 |
| RLP-065-000006146 | to | RLP-065-000006147 |
| RLP-065-000006150 | to | RLP-065-000006150 |
| RLP-065-000006153 | to | RLP-065-000006168 |
| RLP-065-000006170 | to | RLP-065-000006170 |
| RLP-065-000006173 | to | RLP-065-000006173 |
| RLP-065-000006176 | to | RLP-065-000006179 |
| RLP-065-000006181 | to | RLP-065-000006184 |
| RLP-065-000006188 | to | RLP-065-000006188 |
| RLP-065-000006193 | to | RLP-065-000006206 |
| RLP-065-000006208 | to | RLP-065-000006216 |
| RLP-065-000006219 | to | RLP-065-000006219 |
| RLP-065-000006222 | to | RLP-065-000006226 |

| | | |
|---|---|---|
| RLP-065-000006228 | to | RLP-065-000006238 |
| RLP-065-000006240 | to | RLP-065-000006241 |
| RLP-065-000006243 | to | RLP-065-000006243 |
| RLP-065-000006245 | to | RLP-065-000006245 |
| RLP-065-000006247 | to | RLP-065-000006249 |
| RLP-065-000006251 | to | RLP-065-000006254 |
| RLP-065-000006257 | to | RLP-065-000006262 |
| RLP-065-000006264 | to | RLP-065-000006264 |
| RLP-065-000006266 | to | RLP-065-000006266 |
| RLP-065-000006270 | to | RLP-065-000006270 |
| RLP-065-000006273 | to | RLP-065-000006278 |
| RLP-065-000006281 | to | RLP-065-000006281 |
| RLP-065-000006283 | to | RLP-065-000006291 |
| RLP-065-000006293 | to | RLP-065-000006293 |
| RLP-065-000006296 | to | RLP-065-000006299 |
| RLP-065-000006303 | to | RLP-065-000006315 |
| RLP-065-000006317 | to | RLP-065-000006321 |
| RLP-065-000006324 | to | RLP-065-000006324 |
| RLP-065-000006327 | to | RLP-065-000006328 |
| RLP-065-000006330 | to | RLP-065-000006331 |
| RLP-065-000006333 | to | RLP-065-000006334 |
| RLP-065-000006336 | to | RLP-065-000006336 |
| RLP-065-000006341 | to | RLP-065-000006348 |
| RLP-065-000006352 | to | RLP-065-000006352 |
| RLP-065-000006354 | to | RLP-065-000006356 |
| RLP-065-000006358 | to | RLP-065-000006358 |
| RLP-065-000006360 | to | RLP-065-000006361 |
| RLP-065-000006363 | to | RLP-065-000006363 |
| RLP-065-000006365 | to | RLP-065-000006366 |
| RLP-065-000006370 | to | RLP-065-000006376 |
| RLP-065-000006378 | to | RLP-065-000006378 |
| RLP-065-000006380 | to | RLP-065-000006380 |
| RLP-065-000006382 | to | RLP-065-000006386 |
| RLP-065-000006388 | to | RLP-065-000006388 |
| RLP-065-000006391 | to | RLP-065-000006394 |
| RLP-065-000006398 | to | RLP-065-000006398 |
| RLP-065-000006400 | to | RLP-065-000006409 |
| RLP-065-000006411 | to | RLP-065-000006417 |
| RLP-065-000006420 | to | RLP-065-000006420 |
| RLP-065-000006422 | to | RLP-065-000006423 |
| RLP-065-000006429 | to | RLP-065-000006430 |
| RLP-065-000006432 | to | RLP-065-000006433 |
| RLP-065-000006436 | to | RLP-065-000006437 |
| RLP-065-000006439 | to | RLP-065-000006439 |

| | | |
|---|---|---|
| RLP-065-000006442 | to | RLP-065-000006444 |
| RLP-065-000006446 | to | RLP-065-000006446 |
| RLP-065-000006448 | to | RLP-065-000006449 |
| RLP-065-000006451 | to | RLP-065-000006454 |
| RLP-065-000006456 | to | RLP-065-000006456 |
| RLP-065-000006458 | to | RLP-065-000006460 |
| RLP-065-000006462 | to | RLP-065-000006466 |
| RLP-065-000006469 | to | RLP-065-000006469 |
| RLP-065-000006471 | to | RLP-065-000006471 |
| RLP-065-000006473 | to | RLP-065-000006473 |
| RLP-065-000006475 | to | RLP-065-000006482 |
| RLP-065-000006486 | to | RLP-065-000006487 |
| RLP-065-000006489 | to | RLP-065-000006491 |
| RLP-065-000006493 | to | RLP-065-000006494 |
| RLP-065-000006496 | to | RLP-065-000006497 |
| RLP-065-000006500 | to | RLP-065-000006501 |
| RLP-065-000006505 | to | RLP-065-000006505 |
| RLP-065-000006508 | to | RLP-065-000006508 |
| RLP-065-000006516 | to | RLP-065-000006520 |
| RLP-065-000006522 | to | RLP-065-000006524 |
| RLP-065-000006526 | to | RLP-065-000006526 |
| RLP-065-000006531 | to | RLP-065-000006531 |
| RLP-065-000006533 | to | RLP-065-000006536 |
| RLP-065-000006539 | to | RLP-065-000006548 |
| RLP-065-000006550 | to | RLP-065-000006550 |
| RLP-065-000006552 | to | RLP-065-000006552 |
| RLP-065-000006554 | to | RLP-065-000006554 |
| RLP-065-000006556 | to | RLP-065-000006558 |
| RLP-065-000006561 | to | RLP-065-000006563 |
| RLP-065-000006565 | to | RLP-065-000006566 |
| RLP-065-000006569 | to | RLP-065-000006580 |
| RLP-065-000006582 | to | RLP-065-000006582 |
| RLP-065-000006584 | to | RLP-065-000006584 |
| RLP-065-000006589 | to | RLP-065-000006589 |
| RLP-065-000006591 | to | RLP-065-000006599 |
| RLP-065-000006601 | to | RLP-065-000006605 |
| RLP-065-000006607 | to | RLP-065-000006607 |
| RLP-065-000006609 | to | RLP-065-000006612 |
| RLP-065-000006616 | to | RLP-065-000006639 |
| RLP-065-000006641 | to | RLP-065-000006643 |
| RLP-065-000006645 | to | RLP-065-000006645 |
| RLP-065-000006647 | to | RLP-065-000006648 |
| RLP-065-000006650 | to | RLP-065-000006660 |
| RLP-065-000006662 | to | RLP-065-000006663 |

| | | |
|---|---|---|
| RLP-065-000006665 | to | RLP-065-000006688 |
| RLP-065-000006690 | to | RLP-065-000006691 |
| RLP-065-000006693 | to | RLP-065-000006693 |
| RLP-065-000006699 | to | RLP-065-000006702 |
| RLP-065-000006704 | to | RLP-065-000006704 |
| RLP-065-000006706 | to | RLP-065-000006706 |
| RLP-065-000006709 | to | RLP-065-000006709 |
| RLP-065-000006712 | to | RLP-065-000006712 |
| RLP-065-000006715 | to | RLP-065-000006727 |
| RLP-065-000006729 | to | RLP-065-000006729 |
| RLP-065-000006731 | to | RLP-065-000006731 |
| RLP-065-000006733 | to | RLP-065-000006735 |
| RLP-065-000006737 | to | RLP-065-000006738 |
| RLP-065-000006740 | to | RLP-065-000006743 |
| RLP-065-000006745 | to | RLP-065-000006755 |
| RLP-065-000006757 | to | RLP-065-000006761 |
| RLP-065-000006763 | to | RLP-065-000006779 |
| RLP-065-000006782 | to | RLP-065-000006783 |
| RLP-065-000006786 | to | RLP-065-000006787 |
| RLP-065-000006790 | to | RLP-065-000006792 |
| RLP-065-000006794 | to | RLP-065-000006794 |
| RLP-065-000006797 | to | RLP-065-000006799 |
| RLP-065-000006801 | to | RLP-065-000006803 |
| RLP-065-000006805 | to | RLP-065-000006805 |
| RLP-065-000006807 | to | RLP-065-000006808 |
| RLP-065-000006812 | to | RLP-065-000006816 |
| RLP-065-000006818 | to | RLP-065-000006818 |
| RLP-065-000006821 | to | RLP-065-000006821 |
| RLP-065-000006823 | to | RLP-065-000006824 |
| RLP-065-000006827 | to | RLP-065-000006828 |
| RLP-065-000006832 | to | RLP-065-000006867 |
| RLP-065-000006869 | to | RLP-065-000006873 |
| RLP-065-000006875 | to | RLP-065-000006878 |
| RLP-065-000006882 | to | RLP-065-000006882 |
| RLP-065-000006884 | to | RLP-065-000006885 |
| RLP-065-000006887 | to | RLP-065-000006890 |
| RLP-065-000006895 | to | RLP-065-000006895 |
| RLP-065-000006897 | to | RLP-065-000006901 |
| RLP-065-000006903 | to | RLP-065-000006904 |
| RLP-065-000006906 | to | RLP-065-000006917 |
| RLP-065-000006920 | to | RLP-065-000006920 |
| RLP-065-000006922 | to | RLP-065-000006922 |
| RLP-065-000006926 | to | RLP-065-000006927 |
| RLP-065-000006930 | to | RLP-065-000006930 |

138

| | | |
|---|---|---|
| RLP-065-000006932 | to | RLP-065-000006932 |
| RLP-065-000006934 | to | RLP-065-000006941 |
| RLP-065-000006944 | to | RLP-065-000006947 |
| RLP-065-000006949 | to | RLP-065-000006958 |
| RLP-065-000006960 | to | RLP-065-000006960 |
| RLP-065-000006962 | to | RLP-065-000006963 |
| RLP-065-000006966 | to | RLP-065-000006973 |
| RLP-065-000006976 | to | RLP-065-000006976 |
| RLP-065-000006978 | to | RLP-065-000006980 |
| RLP-065-000006985 | to | RLP-065-000006990 |
| RLP-065-000006992 | to | RLP-065-000006995 |
| RLP-065-000006997 | to | RLP-065-000006998 |
| RLP-065-000007001 | to | RLP-065-000007001 |
| RLP-065-000007003 | to | RLP-065-000007005 |
| RLP-065-000007007 | to | RLP-065-000007007 |
| RLP-065-000007010 | to | RLP-065-000007010 |
| RLP-065-000007012 | to | RLP-065-000007015 |
| RLP-065-000007017 | to | RLP-065-000007017 |
| RLP-065-000007019 | to | RLP-065-000007024 |
| RLP-065-000007027 | to | RLP-065-000007043 |
| RLP-065-000007045 | to | RLP-065-000007051 |
| RLP-065-000007053 | to | RLP-065-000007071 |
| RLP-065-000007073 | to | RLP-065-000007073 |
| RLP-065-000007075 | to | RLP-065-000007083 |
| RLP-065-000007085 | to | RLP-065-000007098 |
| RLP-065-000007101 | to | RLP-065-000007105 |
| RLP-065-000007110 | to | RLP-065-000007111 |
| RLP-065-000007121 | to | RLP-065-000007121 |
| RLP-065-000007125 | to | RLP-065-000007125 |
| RLP-065-000007128 | to | RLP-065-000007131 |
| RLP-065-000007134 | to | RLP-065-000007134 |
| RLP-065-000007144 | to | RLP-065-000007144 |
| RLP-065-000007147 | to | RLP-065-000007150 |
| RLP-065-000007152 | to | RLP-065-000007153 |
| RLP-065-000007157 | to | RLP-065-000007163 |
| RLP-065-000007168 | to | RLP-065-000007169 |
| RLP-065-000007171 | to | RLP-065-000007174 |
| RLP-065-000007177 | to | RLP-065-000007180 |
| RLP-065-000007182 | to | RLP-065-000007183 |
| RLP-065-000007185 | to | RLP-065-000007185 |
| RLP-065-000007187 | to | RLP-065-000007189 |
| RLP-065-000007192 | to | RLP-065-000007204 |
| RLP-065-000007206 | to | RLP-065-000007207 |
| RLP-065-000007211 | to | RLP-065-000007212 |

| | | |
|---|---|---|
| RLP-065-000007214 | to | RLP-065-000007215 |
| RLP-065-000007217 | to | RLP-065-000007217 |
| RLP-065-000007219 | to | RLP-065-000007220 |
| RLP-065-000007222 | to | RLP-065-000007223 |
| RLP-065-000007232 | to | RLP-065-000007233 |
| RLP-065-000007236 | to | RLP-065-000007237 |
| RLP-065-000007243 | to | RLP-065-000007254 |
| RLP-065-000007256 | to | RLP-065-000007260 |
| RLP-065-000007263 | to | RLP-065-000007263 |
| RLP-065-000007267 | to | RLP-065-000007267 |
| RLP-065-000007271 | to | RLP-065-000007271 |
| RLP-065-000007275 | to | RLP-065-000007275 |
| RLP-065-000007278 | to | RLP-065-000007279 |
| RLP-065-000007282 | to | RLP-065-000007283 |
| RLP-065-000007285 | to | RLP-065-000007285 |
| RLP-065-000007287 | to | RLP-065-000007292 |
| RLP-065-000007294 | to | RLP-065-000007298 |
| RLP-065-000007300 | to | RLP-065-000007308 |
| RLP-065-000007310 | to | RLP-065-000007311 |
| RLP-065-000007313 | to | RLP-065-000007314 |
| RLP-065-000007318 | to | RLP-065-000007325 |
| RLP-065-000007327 | to | RLP-065-000007328 |
| RLP-065-000007330 | to | RLP-065-000007331 |
| RLP-065-000007335 | to | RLP-065-000007337 |
| RLP-065-000007340 | to | RLP-065-000007342 |
| RLP-065-000007346 | to | RLP-065-000007347 |
| RLP-065-000007349 | to | RLP-065-000007352 |
| RLP-065-000007354 | to | RLP-065-000007356 |
| RLP-065-000007358 | to | RLP-065-000007363 |
| RLP-065-000007366 | to | RLP-065-000007368 |
| RLP-065-000007370 | to | RLP-065-000007371 |
| RLP-065-000007374 | to | RLP-065-000007381 |
| RLP-065-000007383 | to | RLP-065-000007383 |
| RLP-065-000007387 | to | RLP-065-000007387 |
| RLP-065-000007389 | to | RLP-065-000007392 |
| RLP-065-000007400 | to | RLP-065-000007400 |
| RLP-065-000007402 | to | RLP-065-000007409 |
| RLP-065-000007411 | to | RLP-065-000007416 |
| RLP-065-000007418 | to | RLP-065-000007423 |
| RLP-065-000007425 | to | RLP-065-000007426 |
| RLP-065-000007428 | to | RLP-065-000007433 |
| RLP-065-000007437 | to | RLP-065-000007437 |
| RLP-065-000007440 | to | RLP-065-000007440 |
| RLP-065-000007444 | to | RLP-065-000007450 |

| | | |
|---|---|---|
| RLP-065-000007457 | to | RLP-065-000007457 |
| RLP-065-000007459 | to | RLP-065-000007464 |
| RLP-065-000007467 | to | RLP-065-000007477 |
| RLP-065-000007480 | to | RLP-065-000007480 |
| RLP-065-000007482 | to | RLP-065-000007487 |
| RLP-065-000007490 | to | RLP-065-000007490 |
| RLP-065-000007493 | to | RLP-065-000007494 |
| RLP-065-000007498 | to | RLP-065-000007501 |
| RLP-065-000007503 | to | RLP-065-000007509 |
| RLP-065-000007512 | to | RLP-065-000007513 |
| RLP-065-000007515 | to | RLP-065-000007535 |
| RLP-065-000007537 | to | RLP-065-000007552 |
| RLP-065-000007554 | to | RLP-065-000007577 |
| RLP-065-000007580 | to | RLP-065-000007582 |
| RLP-065-000007586 | to | RLP-065-000007591 |
| RLP-065-000007593 | to | RLP-065-000007593 |
| RLP-065-000007596 | to | RLP-065-000007597 |
| RLP-065-000007599 | to | RLP-065-000007599 |
| RLP-065-000007601 | to | RLP-065-000007602 |
| RLP-065-000007604 | to | RLP-065-000007611 |
| RLP-065-000007613 | to | RLP-065-000007623 |
| RLP-065-000007625 | to | RLP-065-000007626 |
| RLP-065-000007628 | to | RLP-065-000007628 |
| RLP-065-000007630 | to | RLP-065-000007631 |
| RLP-065-000007634 | to | RLP-065-000007639 |
| RLP-065-000007641 | to | RLP-065-000007643 |
| RLP-065-000007645 | to | RLP-065-000007652 |
| RLP-065-000007654 | to | RLP-065-000007654 |
| RLP-065-000007656 | to | RLP-065-000007657 |
| RLP-065-000007659 | to | RLP-065-000007659 |
| RLP-065-000007661 | to | RLP-065-000007661 |
| RLP-065-000007664 | to | RLP-065-000007668 |
| RLP-065-000007670 | to | RLP-065-000007675 |
| RLP-065-000007679 | to | RLP-065-000007683 |
| RLP-065-000007685 | to | RLP-065-000007686 |
| RLP-065-000007688 | to | RLP-065-000007688 |
| RLP-065-000007691 | to | RLP-065-000007691 |
| RLP-065-000007694 | to | RLP-065-000007694 |
| RLP-065-000007696 | to | RLP-065-000007699 |
| RLP-065-000007705 | to | RLP-065-000007705 |
| RLP-065-000007707 | to | RLP-065-000007710 |
| RLP-065-000007712 | to | RLP-065-000007712 |
| RLP-065-000007714 | to | RLP-065-000007719 |
| RLP-065-000007721 | to | RLP-065-000007721 |

| | | |
|---|---|---|
| RLP-065-000007723 | to | RLP-065-000007724 |
| RLP-065-000007728 | to | RLP-065-000007736 |
| RLP-065-000007738 | to | RLP-065-000007745 |
| RLP-065-000007749 | to | RLP-065-000007749 |
| RLP-065-000007751 | to | RLP-065-000007761 |
| RLP-065-000007763 | to | RLP-065-000007763 |
| RLP-065-000007765 | to | RLP-065-000007771 |
| RLP-065-000007773 | to | RLP-065-000007776 |
| RLP-065-000007779 | to | RLP-065-000007779 |
| RLP-065-000007781 | to | RLP-065-000007784 |
| RLP-065-000007786 | to | RLP-065-000007787 |
| RLP-065-000007789 | to | RLP-065-000007790 |
| RLP-065-000007794 | to | RLP-065-000007795 |
| RLP-065-000007798 | to | RLP-065-000007801 |
| RLP-065-000007803 | to | RLP-065-000007805 |
| RLP-065-000007807 | to | RLP-065-000007807 |
| RLP-065-000007809 | to | RLP-065-000007810 |
| RLP-065-000007812 | to | RLP-065-000007814 |
| RLP-065-000007816 | to | RLP-065-000007816 |
| RLP-065-000007820 | to | RLP-065-000007823 |
| RLP-065-000007825 | to | RLP-065-000007831 |
| RLP-065-000007833 | to | RLP-065-000007836 |
| RLP-065-000007839 | to | RLP-065-000007844 |
| RLP-065-000007846 | to | RLP-065-000007846 |
| RLP-065-000007848 | to | RLP-065-000007853 |
| RLP-065-000007855 | to | RLP-065-000007857 |
| RLP-065-000007859 | to | RLP-065-000007859 |
| RLP-065-000007861 | to | RLP-065-000007861 |
| RLP-065-000007863 | to | RLP-065-000007863 |
| RLP-065-000007865 | to | RLP-065-000007876 |
| RLP-065-000007879 | to | RLP-065-000007885 |
| RLP-065-000007887 | to | RLP-065-000007888 |
| RLP-065-000007890 | to | RLP-065-000007890 |
| RLP-065-000007892 | to | RLP-065-000007892 |
| RLP-065-000007895 | to | RLP-065-000007895 |
| RLP-065-000007897 | to | RLP-065-000007898 |
| RLP-065-000007903 | to | RLP-065-000007904 |
| RLP-065-000007907 | to | RLP-065-000007908 |
| RLP-065-000007910 | to | RLP-065-000007910 |
| RLP-065-000007922 | to | RLP-065-000007930 |
| RLP-065-000007932 | to | RLP-065-000007940 |
| RLP-065-000007942 | to | RLP-065-000007946 |
| RLP-065-000007948 | to | RLP-065-000007951 |
| RLP-065-000007954 | to | RLP-065-000007955 |

| | | |
|---|---|---|
| RLP-065-000007958 | to | RLP-065-000007960 |
| RLP-065-000007962 | to | RLP-065-000007964 |
| RLP-065-000007966 | to | RLP-065-000007967 |
| RLP-065-000007969 | to | RLP-065-000007971 |
| RLP-065-000007973 | to | RLP-065-000007985 |
| RLP-065-000007988 | to | RLP-065-000007990 |
| RLP-065-000007992 | to | RLP-065-000007992 |
| RLP-065-000007994 | to | RLP-065-000007995 |
| RLP-065-000007998 | to | RLP-065-000008001 |
| RLP-065-000008004 | to | RLP-065-000008008 |
| RLP-065-000008010 | to | RLP-065-000008013 |
| RLP-065-000008015 | to | RLP-065-000008016 |
| RLP-065-000008018 | to | RLP-065-000008018 |
| RLP-065-000008020 | to | RLP-065-000008020 |
| RLP-065-000008022 | to | RLP-065-000008022 |
| RLP-065-000008024 | to | RLP-065-000008024 |
| RLP-065-000008026 | to | RLP-065-000008031 |
| RLP-065-000008033 | to | RLP-065-000008035 |
| RLP-065-000008037 | to | RLP-065-000008043 |
| RLP-065-000008045 | to | RLP-065-000008053 |
| RLP-065-000008055 | to | RLP-065-000008055 |
| RLP-065-000008059 | to | RLP-065-000008059 |
| RLP-065-000008063 | to | RLP-065-000008063 |
| RLP-065-000008074 | to | RLP-065-000008075 |
| RLP-065-000008077 | to | RLP-065-000008081 |
| RLP-065-000008083 | to | RLP-065-000008084 |
| RLP-065-000008086 | to | RLP-065-000008090 |
| RLP-065-000008092 | to | RLP-065-000008098 |
| RLP-065-000008100 | to | RLP-065-000008101 |
| RLP-065-000008105 | to | RLP-065-000008107 |
| RLP-065-000008111 | to | RLP-065-000008112 |
| RLP-065-000008114 | to | RLP-065-000008114 |
| RLP-065-000008117 | to | RLP-065-000008117 |
| RLP-065-000008122 | to | RLP-065-000008133 |
| RLP-065-000008135 | to | RLP-065-000008136 |
| RLP-065-000008138 | to | RLP-065-000008141 |
| RLP-065-000008143 | to | RLP-065-000008152 |
| RLP-065-000008154 | to | RLP-065-000008154 |
| RLP-065-000008156 | to | RLP-065-000008159 |
| RLP-065-000008161 | to | RLP-065-000008182 |
| RLP-065-000008187 | to | RLP-065-000008187 |
| RLP-065-000008189 | to | RLP-065-000008191 |
| RLP-065-000008193 | to | RLP-065-000008195 |
| RLP-065-000008197 | to | RLP-065-000008198 |

| | | |
|---|---|---|
| RLP-065-000008200 | to | RLP-065-000008203 |
| RLP-065-000008205 | to | RLP-065-000008206 |
| RLP-065-000008210 | to | RLP-065-000008214 |
| RLP-065-000008218 | to | RLP-065-000008218 |
| RLP-065-000008220 | to | RLP-065-000008220 |
| RLP-065-000008222 | to | RLP-065-000008231 |
| RLP-065-000008237 | to | RLP-065-000008237 |
| RLP-065-000008239 | to | RLP-065-000008239 |
| RLP-065-000008244 | to | RLP-065-000008246 |
| RLP-065-000008249 | to | RLP-065-000008251 |
| RLP-065-000008254 | to | RLP-065-000008255 |
| RLP-065-000008258 | to | RLP-065-000008258 |
| RLP-065-000008260 | to | RLP-065-000008270 |
| RLP-065-000008272 | to | RLP-065-000008280 |
| RLP-065-000008285 | to | RLP-065-000008293 |
| RLP-065-000008296 | to | RLP-065-000008296 |
| RLP-065-000008298 | to | RLP-065-000008298 |
| RLP-065-000008300 | to | RLP-065-000008300 |
| RLP-065-000008305 | to | RLP-065-000008309 |
| RLP-065-000008311 | to | RLP-065-000008311 |
| RLP-065-000008313 | to | RLP-065-000008313 |
| RLP-065-000008315 | to | RLP-065-000008318 |
| RLP-065-000008323 | to | RLP-065-000008325 |
| RLP-065-000008328 | to | RLP-065-000008331 |
| RLP-065-000008335 | to | RLP-065-000008337 |
| RLP-065-000008339 | to | RLP-065-000008341 |
| RLP-065-000008343 | to | RLP-065-000008343 |
| RLP-065-000008345 | to | RLP-065-000008348 |
| RLP-065-000008350 | to | RLP-065-000008383 |
| RLP-065-000008385 | to | RLP-065-000008392 |
| RLP-065-000008394 | to | RLP-065-000008394 |
| RLP-065-000008401 | to | RLP-065-000008402 |
| RLP-065-000008404 | to | RLP-065-000008405 |
| RLP-065-000008407 | to | RLP-065-000008407 |
| RLP-065-000008411 | to | RLP-065-000008412 |
| RLP-065-000008416 | to | RLP-065-000008418 |
| RLP-065-000008420 | to | RLP-065-000008421 |
| RLP-065-000008426 | to | RLP-065-000008428 |
| RLP-065-000008431 | to | RLP-065-000008431 |
| RLP-065-000008433 | to | RLP-065-000008436 |
| RLP-065-000008440 | to | RLP-065-000008440 |
| RLP-065-000008442 | to | RLP-065-000008442 |
| RLP-065-000008452 | to | RLP-065-000008454 |
| RLP-065-000008456 | to | RLP-065-000008456 |

| | | |
|---|---|---|
| RLP-065-000008458 | to | RLP-065-000008459 |
| RLP-065-000008465 | to | RLP-065-000008466 |
| RLP-065-000008468 | to | RLP-065-000008468 |
| RLP-065-000008470 | to | RLP-065-000008475 |
| RLP-065-000008477 | to | RLP-065-000008480 |
| RLP-065-000008482 | to | RLP-065-000008483 |
| RLP-065-000008490 | to | RLP-065-000008491 |
| RLP-065-000008493 | to | RLP-065-000008494 |
| RLP-065-000008496 | to | RLP-065-000008497 |
| RLP-065-000008499 | to | RLP-065-000008499 |
| RLP-065-000008502 | to | RLP-065-000008502 |
| RLP-065-000008504 | to | RLP-065-000008504 |
| RLP-065-000008507 | to | RLP-065-000008517 |
| RLP-065-000008519 | to | RLP-065-000008520 |
| RLP-065-000008522 | to | RLP-065-000008523 |
| RLP-065-000008527 | to | RLP-065-000008527 |
| RLP-065-000008531 | to | RLP-065-000008533 |
| RLP-065-000008538 | to | RLP-065-000008538 |
| RLP-065-000008540 | to | RLP-065-000008540 |
| RLP-065-000008549 | to | RLP-065-000008550 |
| RLP-065-000008552 | to | RLP-065-000008552 |
| RLP-065-000008554 | to | RLP-065-000008555 |
| RLP-065-000008559 | to | RLP-065-000008559 |
| RLP-065-000008561 | to | RLP-065-000008561 |
| RLP-065-000008565 | to | RLP-065-000008566 |
| RLP-065-000008571 | to | RLP-065-000008575 |
| RLP-065-000008577 | to | RLP-065-000008577 |
| RLP-065-000008580 | to | RLP-065-000008584 |
| RLP-065-000008587 | to | RLP-065-000008587 |
| RLP-065-000008593 | to | RLP-065-000008596 |
| RLP-065-000008598 | to | RLP-065-000008602 |
| RLP-065-000008605 | to | RLP-065-000008606 |
| RLP-065-000008608 | to | RLP-065-000008615 |
| RLP-065-000008619 | to | RLP-065-000008619 |
| RLP-065-000008629 | to | RLP-065-000008631 |
| RLP-065-000008635 | to | RLP-065-000008635 |
| RLP-065-000008640 | to | RLP-065-000008641 |
| RLP-065-000008643 | to | RLP-065-000008644 |
| RLP-065-000008646 | to | RLP-065-000008649 |
| RLP-065-000008651 | to | RLP-065-000008651 |
| RLP-065-000008654 | to | RLP-065-000008657 |
| RLP-065-000008659 | to | RLP-065-000008659 |
| RLP-065-000008661 | to | RLP-065-000008664 |
| RLP-065-000008666 | to | RLP-065-000008676 |

| | | |
|---|---|---|
| RLP-065-000008678 | to | RLP-065-000008679 |
| RLP-065-000008682 | to | RLP-065-000008683 |
| RLP-065-000008685 | to | RLP-065-000008691 |
| RLP-065-000008693 | to | RLP-065-000008696 |
| RLP-065-000008698 | to | RLP-065-000008705 |
| RLP-065-000008709 | to | RLP-065-000008709 |
| RLP-065-000008711 | to | RLP-065-000008712 |
| RLP-065-000008714 | to | RLP-065-000008722 |
| RLP-065-000008727 | to | RLP-065-000008733 |
| RLP-065-000008735 | to | RLP-065-000008748 |
| RLP-065-000008752 | to | RLP-065-000008753 |
| RLP-065-000008759 | to | RLP-065-000008760 |
| RLP-065-000008762 | to | RLP-065-000008762 |
| RLP-065-000008765 | to | RLP-065-000008765 |
| RLP-065-000008767 | to | RLP-065-000008768 |
| RLP-065-000008772 | to | RLP-065-000008775 |
| RLP-065-000008777 | to | RLP-065-000008781 |
| RLP-065-000008783 | to | RLP-065-000008783 |
| RLP-065-000008786 | to | RLP-065-000008786 |
| RLP-065-000008788 | to | RLP-065-000008790 |
| RLP-065-000008792 | to | RLP-065-000008797 |
| RLP-065-000008799 | to | RLP-065-000008801 |
| RLP-065-000008804 | to | RLP-065-000008807 |
| RLP-065-000008814 | to | RLP-065-000008814 |
| RLP-065-000008817 | to | RLP-065-000008819 |
| RLP-065-000008821 | to | RLP-065-000008823 |
| RLP-065-000008825 | to | RLP-065-000008827 |
| RLP-065-000008832 | to | RLP-065-000008840 |
| RLP-065-000008842 | to | RLP-065-000008842 |
| RLP-065-000008844 | to | RLP-065-000008846 |
| RLP-065-000008849 | to | RLP-065-000008850 |
| RLP-065-000008854 | to | RLP-065-000008854 |
| RLP-065-000008856 | to | RLP-065-000008857 |
| RLP-065-000008859 | to | RLP-065-000008861 |
| RLP-065-000008863 | to | RLP-065-000008863 |
| RLP-065-000008865 | to | RLP-065-000008866 |
| RLP-065-000008868 | to | RLP-065-000008870 |
| RLP-065-000008872 | to | RLP-065-000008872 |
| RLP-065-000008874 | to | RLP-065-000008887 |
| RLP-065-000008891 | to | RLP-065-000008895 |
| RLP-065-000008897 | to | RLP-065-000008897 |
| RLP-065-000008899 | to | RLP-065-000008902 |
| RLP-065-000008904 | to | RLP-065-000008904 |
| RLP-065-000008907 | to | RLP-065-000008907 |

| | | |
|---|---|---|
| RLP-065-000008912 | to | RLP-065-000008915 |
| RLP-065-000008917 | to | RLP-065-000008917 |
| RLP-065-000008921 | to | RLP-065-000008924 |
| RLP-065-000008926 | to | RLP-065-000008926 |
| RLP-065-000008929 | to | RLP-065-000008929 |
| RLP-065-000008935 | to | RLP-065-000008937 |
| RLP-065-000008939 | to | RLP-065-000008944 |
| RLP-065-000008946 | to | RLP-065-000008946 |
| RLP-065-000008948 | to | RLP-065-000008948 |
| RLP-065-000008952 | to | RLP-065-000008952 |
| RLP-065-000008954 | to | RLP-065-000008954 |
| RLP-065-000008963 | to | RLP-065-000008966 |
| RLP-065-000008968 | to | RLP-065-000008973 |
| RLP-065-000008975 | to | RLP-065-000008983 |
| RLP-065-000008985 | to | RLP-065-000008987 |
| RLP-065-000008989 | to | RLP-065-000008994 |
| RLP-065-000008996 | to | RLP-065-000008996 |
| RLP-065-000008998 | to | RLP-065-000008998 |
| RLP-065-000009000 | to | RLP-065-000009001 |
| RLP-065-000009003 | to | RLP-065-000009004 |
| RLP-065-000009006 | to | RLP-065-000009006 |
| RLP-065-000009009 | to | RLP-065-000009015 |
| RLP-065-000009017 | to | RLP-065-000009017 |
| RLP-065-000009019 | to | RLP-065-000009023 |
| RLP-065-000009027 | to | RLP-065-000009029 |
| RLP-065-000009037 | to | RLP-065-000009037 |
| RLP-065-000009039 | to | RLP-065-000009043 |
| RLP-065-000009045 | to | RLP-065-000009049 |
| RLP-065-000009051 | to | RLP-065-000009053 |
| RLP-065-000009055 | to | RLP-065-000009055 |
| RLP-065-000009057 | to | RLP-065-000009058 |
| RLP-065-000009060 | to | RLP-065-000009060 |
| RLP-065-000009062 | to | RLP-065-000009062 |
| RLP-065-000009064 | to | RLP-065-000009076 |
| RLP-065-000009078 | to | RLP-065-000009078 |
| RLP-065-000009081 | to | RLP-065-000009087 |
| RLP-065-000009089 | to | RLP-065-000009098 |
| RLP-065-000009100 | to | RLP-065-000009101 |
| RLP-065-000009104 | to | RLP-065-000009105 |
| RLP-065-000009108 | to | RLP-065-000009116 |
| RLP-065-000009118 | to | RLP-065-000009118 |
| RLP-065-000009121 | to | RLP-065-000009121 |
| RLP-065-000009131 | to | RLP-065-000009134 |
| RLP-065-000009139 | to | RLP-065-000009141 |

| | | |
|---|---|---|
| RLP-065-000009143 | to | RLP-065-000009143 |
| RLP-065-000009145 | to | RLP-065-000009153 |
| RLP-065-000009156 | to | RLP-065-000009160 |
| RLP-065-000009162 | to | RLP-065-000009163 |
| RLP-065-000009165 | to | RLP-065-000009165 |
| RLP-065-000009167 | to | RLP-065-000009171 |
| RLP-065-000009173 | to | RLP-065-000009183 |
| RLP-065-000009185 | to | RLP-065-000009196 |
| RLP-065-000009198 | to | RLP-065-000009198 |
| RLP-065-000009200 | to | RLP-065-000009221 |
| RLP-065-000009224 | to | RLP-065-000009225 |
| RLP-065-000009228 | to | RLP-065-000009228 |
| RLP-065-000009230 | to | RLP-065-000009230 |
| RLP-065-000009233 | to | RLP-065-000009235 |
| RLP-065-000009237 | to | RLP-065-000009250 |
| RLP-065-000009252 | to | RLP-065-000009261 |
| RLP-065-000009263 | to | RLP-065-000009272 |
| RLP-065-000009275 | to | RLP-065-000009277 |
| RLP-065-000009279 | to | RLP-065-000009287 |
| RLP-065-000009289 | to | RLP-065-000009291 |
| RLP-065-000009293 | to | RLP-065-000009303 |
| RLP-065-000009305 | to | RLP-065-000009306 |
| RLP-065-000009308 | to | RLP-065-000009310 |
| RLP-065-000009312 | to | RLP-065-000009313 |
| RLP-065-000009317 | to | RLP-065-000009317 |
| RLP-065-000009319 | to | RLP-065-000009323 |
| RLP-065-000009326 | to | RLP-065-000009326 |
| RLP-065-000009328 | to | RLP-065-000009330 |
| RLP-065-000009332 | to | RLP-065-000009332 |
| RLP-065-000009335 | to | RLP-065-000009337 |
| RLP-065-000009339 | to | RLP-065-000009343 |
| RLP-065-000009346 | to | RLP-065-000009350 |
| RLP-065-000009352 | to | RLP-065-000009354 |
| RLP-065-000009356 | to | RLP-065-000009356 |
| RLP-065-000009359 | to | RLP-065-000009369 |
| RLP-065-000009375 | to | RLP-065-000009375 |
| RLP-065-000009379 | to | RLP-065-000009379 |
| RLP-065-000009381 | to | RLP-065-000009381 |
| RLP-065-000009383 | to | RLP-065-000009384 |
| RLP-065-000009387 | to | RLP-065-000009399 |
| RLP-065-000009401 | to | RLP-065-000009402 |
| RLP-065-000009407 | to | RLP-065-000009408 |
| RLP-065-000009411 | to | RLP-065-000009416 |
| RLP-065-000009418 | to | RLP-065-000009418 |

| | | |
|---|---|---|
| RLP-065-000009420 | to | RLP-065-000009446 |
| RLP-065-000009448 | to | RLP-065-000009448 |
| RLP-065-000009450 | to | RLP-065-000009455 |
| RLP-065-000009457 | to | RLP-065-000009468 |
| RLP-065-000009470 | to | RLP-065-000009472 |
| RLP-065-000009474 | to | RLP-065-000009474 |
| RLP-065-000009477 | to | RLP-065-000009488 |
| RLP-065-000009490 | to | RLP-065-000009490 |
| RLP-065-000009492 | to | RLP-065-000009494 |
| RLP-065-000009497 | to | RLP-065-000009498 |
| RLP-065-000009501 | to | RLP-065-000009502 |
| RLP-065-000009506 | to | RLP-065-000009509 |
| RLP-065-000009514 | to | RLP-065-000009516 |
| RLP-065-000009519 | to | RLP-065-000009524 |
| RLP-065-000009526 | to | RLP-065-000009531 |
| RLP-065-000009536 | to | RLP-065-000009538 |
| RLP-065-000009541 | to | RLP-065-000009541 |
| RLP-065-000009544 | to | RLP-065-000009548 |
| RLP-065-000009551 | to | RLP-065-000009564 |
| RLP-065-000009566 | to | RLP-065-000009589 |
| RLP-065-000009591 | to | RLP-065-000009591 |
| RLP-065-000009593 | to | RLP-065-000009596 |
| RLP-065-000009599 | to | RLP-065-000009607 |
| RLP-065-000009609 | to | RLP-065-000009615 |
| RLP-065-000009617 | to | RLP-065-000009650 |
| RLP-065-000009652 | to | RLP-065-000009652 |
| RLP-065-000009655 | to | RLP-065-000009687 |
| RLP-065-000009690 | to | RLP-065-000009691 |
| RLP-065-000009693 | to | RLP-065-000009695 |
| RLP-065-000009697 | to | RLP-065-000009707 |
| RLP-065-000009709 | to | RLP-065-000009730 |
| RLP-065-000009732 | to | RLP-065-000009736 |
| RLP-065-000009738 | to | RLP-065-000009739 |
| RLP-065-000009741 | to | RLP-065-000009742 |
| RLP-065-000009744 | to | RLP-065-000009748 |
| RLP-065-000009751 | to | RLP-065-000009758 |
| RLP-065-000009760 | to | RLP-065-000009760 |
| RLP-065-000009762 | to | RLP-065-000009763 |
| RLP-065-000009766 | to | RLP-065-000009770 |
| RLP-065-000009772 | to | RLP-065-000009772 |
| RLP-065-000009774 | to | RLP-065-000009777 |
| RLP-065-000009779 | to | RLP-065-000009779 |
| RLP-065-000009781 | to | RLP-065-000009808 |
| RLP-065-000009812 | to | RLP-065-000009817 |

| | | |
|---|---|---|
| RLP-065-000009819 | to | RLP-065-000009831 |
| RLP-065-000009833 | to | RLP-065-000009850 |
| RLP-065-000009852 | to | RLP-065-000009876 |
| RLP-065-000009879 | to | RLP-065-000009880 |
| RLP-065-000009882 | to | RLP-065-000009882 |
| RLP-065-000009885 | to | RLP-065-000009886 |
| RLP-065-000009888 | to | RLP-065-000009903 |
| RLP-065-000009906 | to | RLP-065-000009910 |
| RLP-065-000009914 | to | RLP-065-000009918 |
| RLP-065-000009920 | to | RLP-065-000009921 |
| RLP-065-000009923 | to | RLP-065-000009924 |
| RLP-065-000009930 | to | RLP-065-000009931 |
| RLP-065-000009935 | to | RLP-065-000009936 |
| RLP-065-000009938 | to | RLP-065-000009939 |
| RLP-065-000009942 | to | RLP-065-000009945 |
| RLP-065-000009947 | to | RLP-065-000009950 |
| RLP-065-000009953 | to | RLP-065-000009955 |
| RLP-065-000009958 | to | RLP-065-000009964 |
| RLP-065-000009966 | to | RLP-065-000009968 |
| RLP-065-000009972 | to | RLP-065-000009973 |
| RLP-065-000009977 | to | RLP-065-000009978 |
| RLP-065-000009981 | to | RLP-065-000009981 |
| RLP-065-000009983 | to | RLP-065-000009986 |
| RLP-065-000009988 | to | RLP-065-000009988 |
| RLP-065-000009990 | to | RLP-065-000009990 |
| RLP-065-000009993 | to | RLP-065-000009993 |
| RLP-065-000009995 | to | RLP-065-000009996 |
| RLP-065-000009998 | to | RLP-065-000010007 |
| RLP-065-000010009 | to | RLP-065-000010009 |
| RLP-065-000010014 | to | RLP-065-000010016 |
| RLP-065-000010018 | to | RLP-065-000010021 |
| RLP-065-000010025 | to | RLP-065-000010025 |
| RLP-065-000010027 | to | RLP-065-000010027 |
| RLP-065-000010029 | to | RLP-065-000010030 |
| RLP-065-000010033 | to | RLP-065-000010036 |
| RLP-065-000010039 | to | RLP-065-000010042 |
| RLP-065-000010046 | to | RLP-065-000010050 |
| RLP-065-000010052 | to | RLP-065-000010053 |
| RLP-065-000010055 | to | RLP-065-000010058 |
| RLP-065-000010060 | to | RLP-065-000010061 |
| RLP-065-000010063 | to | RLP-065-000010063 |
| RLP-065-000010065 | to | RLP-065-000010065 |
| RLP-065-000010067 | to | RLP-065-000010067 |
| RLP-065-000010069 | to | RLP-065-000010070 |

| | | |
|---|---|---|
| RLP-065-000010072 | to | RLP-065-000010078 |
| RLP-065-000010080 | to | RLP-065-000010082 |
| RLP-065-000010084 | to | RLP-065-000010086 |
| RLP-065-000010088 | to | RLP-065-000010112 |
| RLP-065-000010114 | to | RLP-065-000010115 |
| RLP-065-000010117 | to | RLP-065-000010118 |
| RLP-065-000010122 | to | RLP-065-000010122 |
| RLP-065-000010125 | to | RLP-065-000010129 |
| RLP-065-000010131 | to | RLP-065-000010132 |
| RLP-065-000010134 | to | RLP-065-000010150 |
| RLP-065-000010152 | to | RLP-065-000010153 |
| RLP-065-000010159 | to | RLP-065-000010161 |
| RLP-065-000010163 | to | RLP-065-000010163 |
| RLP-065-000010165 | to | RLP-065-000010167 |
| RLP-065-000010170 | to | RLP-065-000010170 |
| RLP-065-000010172 | to | RLP-065-000010178 |
| RLP-065-000010181 | to | RLP-065-000010185 |
| RLP-065-000010187 | to | RLP-065-000010190 |
| RLP-065-000010192 | to | RLP-065-000010205 |
| RLP-065-000010207 | to | RLP-065-000010209 |
| RLP-065-000010211 | to | RLP-065-000010215 |
| RLP-065-000010217 | to | RLP-065-000010219 |
| RLP-065-000010221 | to | RLP-065-000010227 |
| RLP-065-000010231 | to | RLP-065-000010235 |
| RLP-065-000010238 | to | RLP-065-000010241 |
| RLP-065-000010247 | to | RLP-065-000010248 |
| RLP-065-000010250 | to | RLP-065-000010252 |
| RLP-065-000010254 | to | RLP-065-000010255 |
| RLP-065-000010258 | to | RLP-065-000010259 |
| RLP-065-000010261 | to | RLP-065-000010261 |
| RLP-065-000010263 | to | RLP-065-000010269 |
| RLP-065-000010271 | to | RLP-065-000010279 |
| RLP-065-000010281 | to | RLP-065-000010285 |
| RLP-065-000010288 | to | RLP-065-000010288 |
| RLP-065-000010290 | to | RLP-065-000010293 |
| RLP-065-000010296 | to | RLP-065-000010296 |
| RLP-065-000010299 | to | RLP-065-000010308 |
| RLP-065-000010311 | to | RLP-065-000010312 |
| RLP-065-000010315 | to | RLP-065-000010316 |
| RLP-065-000010318 | to | RLP-065-000010318 |
| RLP-065-000010320 | to | RLP-065-000010327 |
| RLP-065-000010330 | to | RLP-065-000010330 |
| RLP-065-000010333 | to | RLP-065-000010356 |
| RLP-065-000010359 | to | RLP-065-000010363 |

| | | |
|---|---|---|
| RLP-065-000010365 | to | RLP-065-000010365 |
| RLP-065-000010367 | to | RLP-065-000010369 |
| RLP-065-000010373 | to | RLP-065-000010373 |
| RLP-065-000010375 | to | RLP-065-000010376 |
| RLP-065-000010381 | to | RLP-065-000010381 |
| RLP-065-000010384 | to | RLP-065-000010385 |
| RLP-065-000010387 | to | RLP-065-000010387 |
| RLP-065-000010389 | to | RLP-065-000010390 |
| RLP-065-000010392 | to | RLP-065-000010396 |
| RLP-065-000010398 | to | RLP-065-000010399 |
| RLP-065-000010402 | to | RLP-065-000010415 |
| RLP-065-000010420 | to | RLP-065-000010421 |
| RLP-065-000010423 | to | RLP-065-000010428 |
| RLP-065-000010431 | to | RLP-065-000010434 |
| RLP-065-000010436 | to | RLP-065-000010439 |
| RLP-065-000010441 | to | RLP-065-000010442 |
| RLP-065-000010444 | to | RLP-065-000010444 |
| RLP-065-000010447 | to | RLP-065-000010447 |
| RLP-065-000010449 | to | RLP-065-000010455 |
| RLP-065-000010458 | to | RLP-065-000010462 |
| RLP-065-000010466 | to | RLP-065-000010466 |
| RLP-065-000010468 | to | RLP-065-000010471 |
| RLP-065-000010476 | to | RLP-065-000010476 |
| RLP-065-000010481 | to | RLP-065-000010481 |
| RLP-065-000010483 | to | RLP-065-000010484 |
| RLP-065-000010487 | to | RLP-065-000010490 |
| RLP-065-000010492 | to | RLP-065-000010492 |
| RLP-065-000010494 | to | RLP-065-000010494 |
| RLP-065-000010496 | to | RLP-065-000010496 |
| RLP-065-000010499 | to | RLP-065-000010499 |
| RLP-065-000010501 | to | RLP-065-000010505 |
| RLP-065-000010508 | to | RLP-065-000010508 |
| RLP-065-000010511 | to | RLP-065-000010512 |
| RLP-065-000010514 | to | RLP-065-000010515 |
| RLP-065-000010519 | to | RLP-065-000010519 |
| RLP-065-000010523 | to | RLP-065-000010523 |
| RLP-065-000010526 | to | RLP-065-000010528 |
| RLP-065-000010533 | to | RLP-065-000010534 |
| RLP-065-000010536 | to | RLP-065-000010539 |
| RLP-065-000010542 | to | RLP-065-000010543 |
| RLP-065-000010546 | to | RLP-065-000010546 |
| RLP-065-000010548 | to | RLP-065-000010550 |
| RLP-065-000010552 | to | RLP-065-000010568 |
| RLP-065-000010575 | to | RLP-065-000010577 |

| | | |
|---|---|---|
| RLP-065-000010580 | to | RLP-065-000010582 |
| RLP-065-000010584 | to | RLP-065-000010584 |
| RLP-065-000010586 | to | RLP-065-000010587 |
| RLP-065-000010589 | to | RLP-065-000010590 |
| RLP-065-000010593 | to | RLP-065-000010595 |
| RLP-065-000010597 | to | RLP-065-000010597 |
| RLP-065-000010600 | to | RLP-065-000010601 |
| RLP-065-000010604 | to | RLP-065-000010610 |
| RLP-065-000010612 | to | RLP-065-000010616 |
| RLP-065-000010618 | to | RLP-065-000010621 |
| RLP-065-000010625 | to | RLP-065-000010626 |
| RLP-065-000010628 | to | RLP-065-000010632 |
| RLP-065-000010639 | to | RLP-065-000010641 |
| RLP-065-000010646 | to | RLP-065-000010646 |
| RLP-065-000010649 | to | RLP-065-000010651 |
| RLP-065-000010655 | to | RLP-065-000010665 |
| RLP-065-000010669 | to | RLP-065-000010671 |
| RLP-065-000010673 | to | RLP-065-000010673 |
| RLP-065-000010677 | to | RLP-065-000010677 |
| RLP-065-000010681 | to | RLP-065-000010683 |
| RLP-065-000010685 | to | RLP-065-000010685 |
| RLP-065-000010687 | to | RLP-065-000010705 |
| RLP-065-000010711 | to | RLP-065-000010715 |
| RLP-065-000010717 | to | RLP-065-000010740 |
| RLP-065-000010742 | to | RLP-065-000010742 |
| RLP-065-000010745 | to | RLP-065-000010746 |
| RLP-065-000010749 | to | RLP-065-000010755 |
| RLP-065-000010759 | to | RLP-065-000010760 |
| RLP-065-000010762 | to | RLP-065-000010763 |
| RLP-065-000010765 | to | RLP-065-000010767 |
| RLP-065-000010769 | to | RLP-065-000010770 |
| RLP-065-000010772 | to | RLP-065-000010777 |
| RLP-065-000010786 | to | RLP-065-000010786 |
| RLP-065-000010788 | to | RLP-065-000010792 |
| RLP-065-000010794 | to | RLP-065-000010797 |
| RLP-065-000010801 | to | RLP-065-000010808 |
| RLP-065-000010813 | to | RLP-065-000010816 |
| RLP-065-000010824 | to | RLP-065-000010826 |
| RLP-065-000010829 | to | RLP-065-000010829 |
| RLP-065-000010833 | to | RLP-065-000010840 |
| RLP-065-000010845 | to | RLP-065-000010845 |
| RLP-065-000010849 | to | RLP-065-000010849 |
| RLP-065-000010851 | to | RLP-065-000010855 |
| RLP-065-000010860 | to | RLP-065-000010861 |

| | | |
|---|---|---|
| RLP-065-000010863 | to | RLP-065-000010864 |
| RLP-065-000010867 | to | RLP-065-000010870 |
| RLP-065-000010872 | to | RLP-065-000010872 |
| RLP-065-000010878 | to | RLP-065-000010878 |
| RLP-065-000010881 | to | RLP-065-000010881 |
| RLP-065-000010883 | to | RLP-065-000010906 |
| RLP-065-000010908 | to | RLP-065-000010921 |
| RLP-065-000010924 | to | RLP-065-000010926 |
| RLP-065-000010929 | to | RLP-065-000010933 |
| RLP-065-000010938 | to | RLP-065-000010939 |
| RLP-065-000010949 | to | RLP-065-000010952 |
| RLP-065-000010955 | to | RLP-065-000010962 |
| RLP-065-000010966 | to | RLP-065-000010966 |
| RLP-065-000010970 | to | RLP-065-000010975 |
| RLP-065-000010977 | to | RLP-065-000010978 |
| RLP-065-000010982 | to | RLP-065-000010983 |
| RLP-065-000010985 | to | RLP-065-000010990 |
| RLP-065-000010992 | to | RLP-065-000010994 |
| RLP-065-000010996 | to | RLP-065-000010997 |
| RLP-065-000011002 | to | RLP-065-000011003 |
| RLP-065-000011008 | to | RLP-065-000011009 |
| RLP-065-000011011 | to | RLP-065-000011012 |
| RLP-065-000011015 | to | RLP-065-000011018 |
| RLP-065-000011022 | to | RLP-065-000011024 |
| RLP-065-000011027 | to | RLP-065-000011038 |
| RLP-065-000011040 | to | RLP-065-000011040 |
| RLP-065-000011043 | to | RLP-065-000011045 |
| RLP-065-000011048 | to | RLP-065-000011048 |
| RLP-065-000011058 | to | RLP-065-000011070 |
| RLP-065-000011072 | to | RLP-065-000011072 |
| RLP-065-000011074 | to | RLP-065-000011074 |
| RLP-065-000011076 | to | RLP-065-000011076 |
| RLP-065-000011079 | to | RLP-065-000011079 |
| RLP-065-000011081 | to | RLP-065-000011087 |
| RLP-065-000011090 | to | RLP-065-000011090 |
| RLP-065-000011102 | to | RLP-065-000011102 |
| RLP-065-000011104 | to | RLP-065-000011104 |
| RLP-065-000011106 | to | RLP-065-000011109 |
| RLP-065-000011113 | to | RLP-065-000011117 |
| RLP-065-000011119 | to | RLP-065-000011120 |
| RLP-065-000011122 | to | RLP-065-000011125 |
| RLP-065-000011127 | to | RLP-065-000011131 |
| RLP-065-000011133 | to | RLP-065-000011136 |
| RLP-065-000011138 | to | RLP-065-000011142 |

| | | |
|---|---|---|
| RLP-065-000011146 | to | RLP-065-000011151 |
| RLP-065-000011155 | to | RLP-065-000011155 |
| RLP-065-000011159 | to | RLP-065-000011163 |
| RLP-065-000011165 | to | RLP-065-000011166 |
| RLP-065-000011168 | to | RLP-065-000011168 |
| RLP-065-000011175 | to | RLP-065-000011178 |
| RLP-065-000011184 | to | RLP-065-000011188 |
| RLP-065-000011192 | to | RLP-065-000011194 |
| RLP-065-000011196 | to | RLP-065-000011196 |
| RLP-065-000011198 | to | RLP-065-000011198 |
| RLP-065-000011200 | to | RLP-065-000011209 |
| RLP-065-000011213 | to | RLP-065-000011213 |
| RLP-065-000011216 | to | RLP-065-000011216 |
| RLP-065-000011218 | to | RLP-065-000011219 |
| RLP-065-000011221 | to | RLP-065-000011221 |
| RLP-065-000011226 | to | RLP-065-000011226 |
| RLP-065-000011231 | to | RLP-065-000011232 |
| RLP-065-000011234 | to | RLP-065-000011235 |
| RLP-065-000011237 | to | RLP-065-000011245 |
| RLP-065-000011254 | to | RLP-065-000011257 |
| RLP-065-000011260 | to | RLP-065-000011261 |
| RLP-065-000011266 | to | RLP-065-000011266 |
| RLP-065-000011268 | to | RLP-065-000011272 |
| RLP-065-000011274 | to | RLP-065-000011274 |
| RLP-065-000011276 | to | RLP-065-000011283 |
| RLP-065-000011285 | to | RLP-065-000011288 |
| RLP-065-000011291 | to | RLP-065-000011291 |
| RLP-065-000011293 | to | RLP-065-000011299 |
| RLP-065-000011302 | to | RLP-065-000011305 |
| RLP-065-000011307 | to | RLP-065-000011307 |
| RLP-065-000011310 | to | RLP-065-000011310 |
| RLP-065-000011312 | to | RLP-065-000011313 |
| RLP-065-000011315 | to | RLP-065-000011320 |
| RLP-065-000011322 | to | RLP-065-000011322 |
| RLP-065-000011329 | to | RLP-065-000011331 |
| RLP-065-000011333 | to | RLP-065-000011334 |
| RLP-065-000011337 | to | RLP-065-000011341 |
| RLP-065-000011346 | to | RLP-065-000011347 |
| RLP-065-000011349 | to | RLP-065-000011349 |
| RLP-065-000011351 | to | RLP-065-000011351 |
| RLP-065-000011354 | to | RLP-065-000011354 |
| RLP-065-000011356 | to | RLP-065-000011356 |
| RLP-065-000011366 | to | RLP-065-000011373 |
| RLP-065-000011375 | to | RLP-065-000011375 |

| | | |
|---|---|---|
| RLP-065-000011380 | to | RLP-065-000011385 |
| RLP-065-000011388 | to | RLP-065-000011388 |
| RLP-065-000011393 | to | RLP-065-000011407 |
| RLP-065-000011409 | to | RLP-065-000011409 |
| RLP-065-000011416 | to | RLP-065-000011417 |
| RLP-065-000011430 | to | RLP-065-000011431 |
| RLP-065-000011435 | to | RLP-065-000011443 |
| RLP-065-000011445 | to | RLP-065-000011449 |
| RLP-065-000011452 | to | RLP-065-000011452 |
| RLP-065-000011459 | to | RLP-065-000011463 |
| RLP-065-000011467 | to | RLP-065-000011469 |
| RLP-065-000011471 | to | RLP-065-000011471 |
| RLP-065-000011475 | to | RLP-065-000011477 |
| RLP-065-000011481 | to | RLP-065-000011486 |
| RLP-065-000011488 | to | RLP-065-000011491 |
| RLP-065-000011493 | to | RLP-065-000011495 |
| RLP-065-000011499 | to | RLP-065-000011508 |
| RLP-065-000011510 | to | RLP-065-000011514 |
| RLP-065-000011525 | to | RLP-065-000011525 |
| RLP-065-000011539 | to | RLP-065-000011543 |
| RLP-065-000011545 | to | RLP-065-000011548 |
| RLP-065-000011550 | to | RLP-065-000011555 |
| RLP-065-000011557 | to | RLP-065-000011560 |
| RLP-065-000011563 | to | RLP-065-000011563 |
| RLP-065-000011570 | to | RLP-065-000011586 |
| RLP-065-000011590 | to | RLP-065-000011593 |
| RLP-065-000011595 | to | RLP-065-000011597 |
| RLP-065-000011599 | to | RLP-065-000011636 |
| RLP-065-000011639 | to | RLP-065-000011641 |
| RLP-065-000011643 | to | RLP-065-000011643 |
| RLP-065-000011645 | to | RLP-065-000011654 |
| RLP-065-000011661 | to | RLP-065-000011661 |
| RLP-065-000011666 | to | RLP-065-000011666 |
| RLP-065-000011668 | to | RLP-065-000011668 |
| RLP-065-000011670 | to | RLP-065-000011672 |
| RLP-065-000011674 | to | RLP-065-000011674 |
| RLP-065-000011676 | to | RLP-065-000011677 |
| RLP-065-000011682 | to | RLP-065-000011690 |
| RLP-065-000011694 | to | RLP-065-000011695 |
| RLP-065-000011697 | to | RLP-065-000011709 |
| RLP-065-000011711 | to | RLP-065-000011711 |
| RLP-065-000011718 | to | RLP-065-000011722 |
| RLP-065-000011724 | to | RLP-065-000011724 |
| RLP-065-000011732 | to | RLP-065-000011732 |

| | | |
|---|---|---|
| RLP-065-000011739 | to | RLP-065-000011745 |
| RLP-065-000011748 | to | RLP-065-000011748 |
| RLP-065-000011754 | to | RLP-065-000011754 |
| RLP-065-000011757 | to | RLP-065-000011772 |
| RLP-065-000011775 | to | RLP-065-000011775 |
| RLP-065-000011777 | to | RLP-065-000011780 |
| RLP-065-000011783 | to | RLP-065-000011785 |
| RLP-065-000011787 | to | RLP-065-000011794 |
| RLP-065-000011797 | to | RLP-065-000011802 |
| RLP-065-000011806 | to | RLP-065-000011807 |
| RLP-065-000011810 | to | RLP-065-000011810 |
| RLP-065-000011813 | to | RLP-065-000011820 |
| RLP-065-000011822 | to | RLP-065-000011826 |
| RLP-065-000011841 | to | RLP-065-000011843 |
| RLP-065-000011845 | to | RLP-065-000011847 |
| RLP-065-000011849 | to | RLP-065-000011849 |
| RLP-065-000011851 | to | RLP-065-000011856 |
| RLP-065-000011866 | to | RLP-065-000011870 |
| RLP-065-000011872 | to | RLP-065-000011879 |
| RLP-065-000011902 | to | RLP-065-000011907 |
| RLP-065-000011909 | to | RLP-065-000011916 |
| RLP-065-000011919 | to | RLP-065-000011920 |
| RLP-065-000011923 | to | RLP-065-000011923 |
| RLP-065-000011926 | to | RLP-065-000011934 |
| RLP-065-000011936 | to | RLP-065-000011943 |
| RLP-065-000011954 | to | RLP-065-000011960 |
| RLP-065-000011962 | to | RLP-065-000011962 |
| RLP-065-000011971 | to | RLP-065-000011980 |
| RLP-065-000011987 | to | RLP-065-000011987 |
| RLP-065-000012009 | to | RLP-065-000012009 |
| RLP-065-000012011 | to | RLP-065-000012011 |
| RLP-065-000012015 | to | RLP-065-000012016 |
| RLP-065-000012018 | to | RLP-065-000012021 |
| RLP-065-000012024 | to | RLP-065-000012025 |
| RLP-065-000012028 | to | RLP-065-000012031 |
| RLP-065-000012034 | to | RLP-065-000012034 |
| RLP-065-000012036 | to | RLP-065-000012037 |
| RLP-065-000012045 | to | RLP-065-000012065 |
| RLP-065-000012067 | to | RLP-065-000012070 |
| RLP-065-000012072 | to | RLP-065-000012076 |
| RLP-065-000012083 | to | RLP-065-000012083 |
| RLP-065-000012085 | to | RLP-065-000012086 |
| RLP-065-000012090 | to | RLP-065-000012090 |
| RLP-065-000012093 | to | RLP-065-000012093 |

| | | |
|---|---|---|
| RLP-065-000012103 | to | RLP-065-000012103 |
| RLP-065-000012107 | to | RLP-065-000012125 |
| RLP-065-000012127 | to | RLP-065-000012139 |
| RLP-065-000012141 | to | RLP-065-000012141 |
| RLP-065-000012143 | to | RLP-065-000012144 |
| RLP-065-000012146 | to | RLP-065-000012146 |
| RLP-065-000012148 | to | RLP-065-000012149 |
| RLP-065-000012170 | to | RLP-065-000012185 |
| RLP-065-000012187 | to | RLP-065-000012187 |
| RLP-065-000012189 | to | RLP-065-000012190 |
| RLP-065-000012192 | to | RLP-065-000012208 |
| RLP-065-000012210 | to | RLP-065-000012219 |
| RLP-065-000012222 | to | RLP-065-000012239 |
| RLP-065-000012242 | to | RLP-065-000012242 |
| RLP-065-000012244 | to | RLP-065-000012250 |
| RLP-065-000012252 | to | RLP-065-000012253 |
| RLP-065-000012256 | to | RLP-065-000012256 |
| RLP-065-000012259 | to | RLP-065-000012276 |
| RLP-065-000012278 | to | RLP-065-000012278 |
| RLP-065-000012280 | to | RLP-065-000012280 |
| RLP-065-000012283 | to | RLP-065-000012284 |
| RLP-065-000012290 | to | RLP-065-000012290 |
| RLP-065-000012293 | to | RLP-065-000012296 |
| RLP-065-000012298 | to | RLP-065-000012309 |
| RLP-065-000012332 | to | RLP-065-000012332 |
| RLP-065-000012334 | to | RLP-065-000012334 |
| RLP-065-000012336 | to | RLP-065-000012336 |
| RLP-065-000012361 | to | RLP-065-000012362 |
| RLP-065-000012366 | to | RLP-065-000012366 |
| RLP-065-000012375 | to | RLP-065-000012375 |
| RLP-065-000012388 | to | RLP-065-000012394 |
| RLP-065-000012400 | to | RLP-065-000012400 |
| RLP-065-000012402 | to | RLP-065-000012402 |
| RLP-065-000012405 | to | RLP-065-000012418 |
| RLP-065-000012421 | to | RLP-065-000012425 |
| RLP-065-000012427 | to | RLP-065-000012462 |
| RLP-065-000012466 | to | RLP-065-000012466 |
| RLP-065-000012474 | to | RLP-065-000012479 |
| RLP-065-000012481 | to | RLP-065-000012495 |
| RLP-065-000012498 | to | RLP-065-000012510 |
| RLP-065-000012512 | to | RLP-065-000012512 |
| RLP-065-000012514 | to | RLP-065-000012529 |
| RLP-065-000012531 | to | RLP-065-000012540 |
| RLP-065-000012542 | to | RLP-065-000012545 |

| | | |
|---|---|---|
| RLP-065-000012550 | to | RLP-065-000012550 |
| RLP-065-000012555 | to | RLP-065-000012557 |
| RLP-065-000012560 | to | RLP-065-000012588 |
| RLP-065-000012590 | to | RLP-065-000012622 |
| RLP-065-000012625 | to | RLP-065-000012625 |
| RLP-065-000012627 | to | RLP-065-000012627 |
| RLP-065-000012629 | to | RLP-065-000012629 |
| RLP-065-000012631 | to | RLP-065-000012632 |
| RLP-065-000012634 | to | RLP-065-000012643 |
| RLP-065-000012649 | to | RLP-065-000012649 |
| RLP-065-000012651 | to | RLP-065-000012654 |
| RLP-065-000012656 | to | RLP-065-000012663 |
| RLP-065-000012665 | to | RLP-065-000012665 |
| RLP-065-000012667 | to | RLP-065-000012672 |
| RLP-065-000012675 | to | RLP-065-000012676 |
| RLP-065-000012679 | to | RLP-065-000012680 |
| RLP-065-000012685 | to | RLP-065-000012685 |
| RLP-065-000012687 | to | RLP-065-000012687 |
| RLP-065-000012689 | to | RLP-065-000012703 |
| RLP-065-000012706 | to | RLP-065-000012711 |
| RLP-065-000012715 | to | RLP-065-000012716 |
| RLP-065-000012718 | to | RLP-065-000012720 |
| RLP-065-000012722 | to | RLP-065-000012724 |
| RLP-065-000012727 | to | RLP-065-000012728 |
| RLP-065-000012731 | to | RLP-065-000012733 |
| RLP-065-000012735 | to | RLP-065-000012748 |
| RLP-065-000012777 | to | RLP-065-000012780 |
| RLP-065-000012785 | to | RLP-065-000012787 |
| RLP-065-000012789 | to | RLP-065-000012790 |
| RLP-065-000012794 | to | RLP-065-000012802 |
| RLP-065-000012804 | to | RLP-065-000012804 |
| RLP-065-000012808 | to | RLP-065-000012815 |
| RLP-065-000012817 | to | RLP-065-000012818 |
| RLP-065-000012820 | to | RLP-065-000012820 |
| RLP-065-000012822 | to | RLP-065-000012823 |
| RLP-065-000012825 | to | RLP-065-000012839 |
| RLP-065-000012844 | to | RLP-065-000012844 |
| RLP-065-000012847 | to | RLP-065-000012855 |
| RLP-065-000012857 | to | RLP-065-000012858 |
| RLP-065-000012861 | to | RLP-065-000012861 |
| RLP-065-000012863 | to | RLP-065-000012863 |
| RLP-065-000012865 | to | RLP-065-000012866 |
| RLP-065-000012870 | to | RLP-065-000012870 |
| RLP-065-000012884 | to | RLP-065-000012885 |

| | | |
|---|---|---|
| RLP-065-000012887 | to | RLP-065-000012887 |
| RLP-065-000012890 | to | RLP-065-000012890 |
| RLP-065-000012914 | to | RLP-065-000012914 |
| RLP-065-000012922 | to | RLP-065-000012922 |
| RLP-065-000012932 | to | RLP-065-000012934 |
| RLP-065-000012936 | to | RLP-065-000012941 |
| RLP-065-000012943 | to | RLP-065-000012953 |
| RLP-065-000012956 | to | RLP-065-000012962 |
| RLP-065-000012964 | to | RLP-065-000012964 |
| RLP-065-000012966 | to | RLP-065-000012966 |
| RLP-065-000012968 | to | RLP-065-000012975 |
| RLP-065-000012983 | to | RLP-065-000012985 |
| RLP-065-000012987 | to | RLP-065-000012988 |
| RLP-065-000012990 | to | RLP-065-000013001 |
| RLP-065-000013003 | to | RLP-065-000013006 |
| RLP-065-000013013 | to | RLP-065-000013013 |
| RLP-065-000013015 | to | RLP-065-000013015 |
| RLP-065-000013050 | to | RLP-065-000013050 |
| RLP-065-000013066 | to | RLP-065-000013066 |
| RLP-065-000013068 | to | RLP-065-000013068 |
| RLP-065-000013080 | to | RLP-065-000013080 |
| RLP-065-000013084 | to | RLP-065-000013084 |
| RLP-065-000013086 | to | RLP-065-000013092 |
| RLP-065-000013095 | to | RLP-065-000013097 |
| RLP-065-000013100 | to | RLP-065-000013101 |
| RLP-065-000013103 | to | RLP-065-000013108 |
| RLP-065-000013111 | to | RLP-065-000013111 |
| RLP-065-000013113 | to | RLP-065-000013116 |
| RLP-065-000013118 | to | RLP-065-000013119 |
| RLP-065-000013124 | to | RLP-065-000013125 |
| RLP-065-000013127 | to | RLP-065-000013128 |
| RLP-065-000013130 | to | RLP-065-000013135 |
| RLP-065-000013139 | to | RLP-065-000013142 |
| RLP-065-000013148 | to | RLP-065-000013152 |
| RLP-065-000013156 | to | RLP-065-000013162 |
| RLP-065-000013164 | to | RLP-065-000013168 |
| RLP-065-000013172 | to | RLP-065-000013172 |
| RLP-065-000013176 | to | RLP-065-000013180 |
| RLP-065-000013191 | to | RLP-065-000013196 |
| RLP-065-000013198 | to | RLP-065-000013208 |
| RLP-065-000013211 | to | RLP-065-000013222 |
| RLP-065-000013224 | to | RLP-065-000013227 |
| RLP-065-000013230 | to | RLP-065-000013231 |
| RLP-065-000013233 | to | RLP-065-000013233 |

| | | |
|---|---|---|
| RLP-065-000013236 | to | RLP-065-000013252 |
| RLP-065-000013255 | to | RLP-065-000013255 |
| RLP-065-000013257 | to | RLP-065-000013259 |
| RLP-065-000013261 | to | RLP-065-000013268 |
| RLP-065-000013270 | to | RLP-065-000013270 |
| RLP-065-000013272 | to | RLP-065-000013273 |
| RLP-065-000013281 | to | RLP-065-000013283 |
| RLP-065-000013285 | to | RLP-065-000013285 |
| RLP-065-000013293 | to | RLP-065-000013299 |
| RLP-065-000013302 | to | RLP-065-000013304 |
| RLP-065-000013313 | to | RLP-065-000013318 |
| RLP-065-000013321 | to | RLP-065-000013324 |
| RLP-065-000013327 | to | RLP-065-000013327 |
| RLP-065-000013331 | to | RLP-065-000013331 |
| RLP-065-000013334 | to | RLP-065-000013334 |
| RLP-065-000013336 | to | RLP-065-000013337 |
| RLP-065-000013339 | to | RLP-065-000013339 |
| RLP-065-000013348 | to | RLP-065-000013348 |
| RLP-065-000013351 | to | RLP-065-000013356 |
| RLP-065-000013359 | to | RLP-065-000013360 |
| RLP-065-000013362 | to | RLP-065-000013363 |
| RLP-065-000013365 | to | RLP-065-000013365 |
| RLP-065-000013367 | to | RLP-065-000013367 |
| RLP-065-000013370 | to | RLP-065-000013381 |
| RLP-065-000013384 | to | RLP-065-000013388 |
| RLP-065-000013391 | to | RLP-065-000013391 |
| RLP-065-000013393 | to | RLP-065-000013393 |
| RLP-065-000013396 | to | RLP-065-000013397 |
| RLP-065-000013399 | to | RLP-065-000013399 |
| RLP-065-000013401 | to | RLP-065-000013401 |
| RLP-065-000013403 | to | RLP-065-000013403 |
| RLP-065-000013405 | to | RLP-065-000013413 |
| RLP-065-000013419 | to | RLP-065-000013421 |
| RLP-065-000013424 | to | RLP-065-000013427 |
| RLP-065-000013429 | to | RLP-065-000013429 |
| RLP-065-000013431 | to | RLP-065-000013432 |
| RLP-065-000013434 | to | RLP-065-000013435 |
| RLP-065-000013437 | to | RLP-065-000013442 |
| RLP-065-000013445 | to | RLP-065-000013446 |
| RLP-065-000013448 | to | RLP-065-000013450 |
| RLP-065-000013452 | to | RLP-065-000013455 |
| RLP-065-000013461 | to | RLP-065-000013461 |
| RLP-065-000013463 | to | RLP-065-000013464 |
| RLP-065-000013468 | to | RLP-065-000013468 |

| | | |
|---|---|---|
| RLP-065-000013482 | to | RLP-065-000013485 |
| RLP-065-000013487 | to | RLP-065-000013489 |
| RLP-065-000013519 | to | RLP-065-000013519 |
| RLP-065-000013521 | to | RLP-065-000013522 |
| RLP-065-000013524 | to | RLP-065-000013524 |
| RLP-065-000013526 | to | RLP-065-000013526 |
| RLP-065-000013533 | to | RLP-065-000013533 |
| RLP-065-000013547 | to | RLP-065-000013547 |
| RLP-065-000013561 | to | RLP-065-000013567 |
| RLP-065-000013569 | to | RLP-065-000013570 |
| RLP-065-000013572 | to | RLP-065-000013572 |
| RLP-065-000013575 | to | RLP-065-000013582 |
| RLP-065-000013584 | to | RLP-065-000013589 |
| RLP-065-000013592 | to | RLP-065-000013593 |
| RLP-065-000013597 | to | RLP-065-000013599 |
| RLP-065-000013602 | to | RLP-065-000013611 |
| RLP-065-000013615 | to | RLP-065-000013615 |
| RLP-065-000013623 | to | RLP-065-000013623 |
| RLP-065-000013625 | to | RLP-065-000013627 |
| RLP-065-000013629 | to | RLP-065-000013631 |
| RLP-065-000013634 | to | RLP-065-000013636 |
| RLP-065-000013639 | to | RLP-065-000013639 |
| RLP-065-000013642 | to | RLP-065-000013642 |
| RLP-065-000013646 | to | RLP-065-000013646 |
| RLP-065-000013656 | to | RLP-065-000013664 |
| RLP-065-000013666 | to | RLP-065-000013670 |
| RLP-065-000013674 | to | RLP-065-000013679 |
| RLP-065-000013682 | to | RLP-065-000013683 |
| RLP-065-000013688 | to | RLP-065-000013688 |
| RLP-065-000013690 | to | RLP-065-000013690 |
| RLP-065-000013692 | to | RLP-065-000013696 |
| RLP-065-000013698 | to | RLP-065-000013698 |
| RLP-065-000013700 | to | RLP-065-000013703 |
| RLP-065-000013707 | to | RLP-065-000013709 |
| RLP-065-000013711 | to | RLP-065-000013713 |
| RLP-065-000013716 | to | RLP-065-000013716 |
| RLP-065-000013719 | to | RLP-065-000013719 |
| RLP-065-000013721 | to | RLP-065-000013721 |
| RLP-065-000013727 | to | RLP-065-000013728 |
| RLP-065-000013730 | to | RLP-065-000013734 |
| RLP-065-000013738 | to | RLP-065-000013739 |
| RLP-065-000013742 | to | RLP-065-000013743 |
| RLP-065-000013750 | to | RLP-065-000013752 |
| RLP-065-000013755 | to | RLP-065-000013755 |

| | | |
|---|---|---|
| RLP-065-000013759 | to | RLP-065-000013759 |
| RLP-065-000013764 | to | RLP-065-000013766 |
| RLP-065-000013776 | to | RLP-065-000013778 |
| RLP-065-000013786 | to | RLP-065-000013791 |
| RLP-065-000013795 | to | RLP-065-000013798 |
| RLP-065-000013801 | to | RLP-065-000013801 |
| RLP-065-000013806 | to | RLP-065-000013806 |
| RLP-065-000013808 | to | RLP-065-000013815 |
| RLP-065-000013821 | to | RLP-065-000013822 |
| RLP-065-000013825 | to | RLP-065-000013827 |
| RLP-065-000013832 | to | RLP-065-000013832 |
| RLP-065-000013836 | to | RLP-065-000013838 |
| RLP-065-000013841 | to | RLP-065-000013844 |
| RLP-065-000013846 | to | RLP-065-000013847 |
| RLP-065-000013850 | to | RLP-065-000013852 |
| RLP-065-000013856 | to | RLP-065-000013856 |
| RLP-065-000013860 | to | RLP-065-000013861 |
| RLP-065-000013864 | to | RLP-065-000013866 |
| RLP-065-000013872 | to | RLP-065-000013874 |
| RLP-065-000013876 | to | RLP-065-000013882 |
| RLP-065-000013887 | to | RLP-065-000013891 |
| RLP-065-000013893 | to | RLP-065-000013895 |
| RLP-065-000013897 | to | RLP-065-000013898 |
| RLP-065-000013905 | to | RLP-065-000013909 |
| RLP-065-000013911 | to | RLP-065-000013915 |
| RLP-065-000013919 | to | RLP-065-000013921 |
| RLP-065-000013923 | to | RLP-065-000013929 |
| RLP-065-000013931 | to | RLP-065-000013931 |
| RLP-065-000013933 | to | RLP-065-000013934 |
| RLP-065-000013938 | to | RLP-065-000013938 |
| RLP-065-000013940 | to | RLP-065-000013954 |
| RLP-065-000013967 | to | RLP-065-000013971 |
| RLP-065-000013974 | to | RLP-065-000013977 |
| RLP-065-000013979 | to | RLP-065-000013979 |
| RLP-065-000013982 | to | RLP-065-000013983 |
| RLP-065-000013986 | to | RLP-065-000013986 |
| RLP-065-000013988 | to | RLP-065-000013994 |
| RLP-065-000013999 | to | RLP-065-000013999 |
| RLP-065-000014006 | to | RLP-065-000014007 |
| RLP-065-000014012 | to | RLP-065-000014015 |
| RLP-065-000014018 | to | RLP-065-000014019 |
| RLP-065-000014025 | to | RLP-065-000014028 |
| RLP-065-000014031 | to | RLP-065-000014031 |
| RLP-065-000014033 | to | RLP-065-000014033 |

| | | |
|---|---|---|
| RLP-065-000014036 | to | RLP-065-000014046 |
| RLP-065-000014048 | to | RLP-065-000014049 |
| RLP-065-000014053 | to | RLP-065-000014056 |
| RLP-065-000014059 | to | RLP-065-000014059 |
| RLP-065-000014062 | to | RLP-065-000014062 |
| RLP-065-000014064 | to | RLP-065-000014068 |
| RLP-065-000014071 | to | RLP-065-000014073 |
| RLP-065-000014077 | to | RLP-065-000014077 |
| RLP-065-000014079 | to | RLP-065-000014081 |
| RLP-065-000014086 | to | RLP-065-000014093 |
| RLP-065-000014096 | to | RLP-065-000014097 |
| RLP-065-000014099 | to | RLP-065-000014102 |
| RLP-065-000014104 | to | RLP-065-000014104 |
| RLP-065-000014106 | to | RLP-065-000014110 |
| RLP-065-000014114 | to | RLP-065-000014117 |
| RLP-065-000014120 | to | RLP-065-000014120 |
| RLP-065-000014123 | to | RLP-065-000014130 |
| RLP-065-000014133 | to | RLP-065-000014134 |
| RLP-065-000014137 | to | RLP-065-000014137 |
| RLP-065-000014144 | to | RLP-065-000014144 |
| RLP-065-000014147 | to | RLP-065-000014148 |
| RLP-065-000014151 | to | RLP-065-000014151 |
| RLP-065-000014154 | to | RLP-065-000014154 |
| RLP-065-000014156 | to | RLP-065-000014172 |
| RLP-065-000014174 | to | RLP-065-000014176 |
| RLP-065-000014179 | to | RLP-065-000014184 |
| RLP-065-000014186 | to | RLP-065-000014190 |
| RLP-065-000014194 | to | RLP-065-000014194 |
| RLP-065-000014196 | to | RLP-065-000014199 |
| RLP-065-000014201 | to | RLP-065-000014209 |
| RLP-065-000014211 | to | RLP-065-000014218 |
| RLP-065-000014220 | to | RLP-065-000014225 |
| RLP-065-000014228 | to | RLP-065-000014232 |
| RLP-065-000014235 | to | RLP-065-000014235 |
| RLP-065-000014237 | to | RLP-065-000014240 |
| RLP-065-000014246 | to | RLP-065-000014519 |
| RLP-065-000014521 | to | RLP-065-000014521 |
| RLP-065-000014523 | to | RLP-065-000014524 |
| RLP-065-000014526 | to | RLP-065-000014526 |
| RLP-065-000014528 | to | RLP-065-000014528 |
| RLP-065-000014530 | to | RLP-065-000014531 |
| RLP-065-000014533 | to | RLP-065-000014538 |
| RLP-065-000014540 | to | RLP-065-000014540 |
| RLP-065-000014542 | to | RLP-065-000014543 |

| | | |
|---|---|---|
| RLP-065-000014545 | to | RLP-065-000014667 |
| RLP-065-000014669 | to | RLP-065-000014672 |
| RLP-065-000014674 | to | RLP-065-000014680 |
| RLP-066-000000001 | to | RLP-066-000000010 |
| RLP-066-000000012 | to | RLP-066-000000022 |
| RLP-066-000000024 | to | RLP-066-000000048 |
| RLP-066-000000050 | to | RLP-066-000000062 |
| RLP-066-000000076 | to | RLP-066-000000101 |
| RLP-066-000000103 | to | RLP-066-000000114 |
| RLP-066-000000116 | to | RLP-066-000000120 |
| RLP-066-000000122 | to | RLP-066-000000125 |
| RLP-066-000000129 | to | RLP-066-000000131 |
| RLP-066-000000133 | to | RLP-066-000000133 |
| RLP-066-000000135 | to | RLP-066-000000136 |
| RLP-066-000000140 | to | RLP-066-000000140 |
| RLP-066-000000142 | to | RLP-066-000000148 |
| RLP-066-000000151 | to | RLP-066-000000163 |
| RLP-066-000000165 | to | RLP-066-000000166 |
| RLP-066-000000170 | to | RLP-066-000000178 |
| RLP-066-000000180 | to | RLP-066-000000191 |
| RLP-066-000000195 | to | RLP-066-000000202 |
| RLP-066-000000204 | to | RLP-066-000000206 |
| RLP-066-000000208 | to | RLP-066-000000228 |
| RLP-066-000000230 | to | RLP-066-000000234 |
| RLP-066-000000236 | to | RLP-066-000000249 |
| RLP-066-000000251 | to | RLP-066-000000252 |
| RLP-066-000000255 | to | RLP-066-000000260 |
| RLP-066-000000262 | to | RLP-066-000000269 |
| RLP-066-000000273 | to | RLP-066-000000274 |
| RLP-066-000000276 | to | RLP-066-000000276 |
| RLP-066-000000278 | to | RLP-066-000000305 |
| RLP-066-000000307 | to | RLP-066-000000336 |
| RLP-066-000000338 | to | RLP-066-000000364 |
| RLP-066-000000368 | to | RLP-066-000000369 |
| RLP-066-000000371 | to | RLP-066-000000374 |
| RLP-066-000000377 | to | RLP-066-000000406 |
| RLP-066-000000408 | to | RLP-066-000000414 |
| RLP-066-000000416 | to | RLP-066-000000419 |
| RLP-066-000000421 | to | RLP-066-000000422 |
| RLP-066-000000425 | to | RLP-066-000000431 |
| RLP-066-000000433 | to | RLP-066-000000434 |
| RLP-066-000000437 | to | RLP-066-000000458 |
| RLP-066-000000461 | to | RLP-066-000000465 |
| RLP-066-000000468 | to | RLP-066-000000469 |

| | | |
|---|---|---|
| RLP-066-000000471 | to | RLP-066-000000477 |
| RLP-066-000000481 | to | RLP-066-000000484 |
| RLP-066-000000486 | to | RLP-066-000000486 |
| RLP-066-000000488 | to | RLP-066-000000495 |
| RLP-066-000000498 | to | RLP-066-000000499 |
| RLP-066-000000501 | to | RLP-066-000000507 |
| RLP-066-000000509 | to | RLP-066-000000514 |
| RLP-066-000000517 | to | RLP-066-000000524 |
| RLP-066-000000526 | to | RLP-066-000000527 |
| RLP-066-000000529 | to | RLP-066-000000549 |
| RLP-066-000000551 | to | RLP-066-000000553 |
| RLP-066-000000555 | to | RLP-066-000000565 |
| RLP-066-000000568 | to | RLP-066-000000574 |
| RLP-066-000000577 | to | RLP-066-000000584 |
| RLP-066-000000586 | to | RLP-066-000000587 |
| RLP-066-000000589 | to | RLP-066-000000594 |
| RLP-066-000000597 | to | RLP-066-000000600 |
| RLP-066-000000602 | to | RLP-066-000000603 |
| RLP-066-000000605 | to | RLP-066-000000610 |
| RLP-066-000000612 | to | RLP-066-000000614 |
| RLP-066-000000617 | to | RLP-066-000000636 |
| RLP-066-000000638 | to | RLP-066-000000642 |
| RLP-066-000000648 | to | RLP-066-000000648 |
| RLP-066-000000650 | to | RLP-066-000000651 |
| RLP-066-000000653 | to | RLP-066-000000654 |
| RLP-066-000000656 | to | RLP-066-000000660 |
| RLP-066-000000662 | to | RLP-066-000000662 |
| RLP-066-000000665 | to | RLP-066-000000667 |
| RLP-066-000000669 | to | RLP-066-000000672 |
| RLP-066-000000675 | to | RLP-066-000000683 |
| RLP-066-000000685 | to | RLP-066-000000685 |
| RLP-066-000000687 | to | RLP-066-000000695 |
| RLP-066-000000697 | to | RLP-066-000000699 |
| RLP-066-000000701 | to | RLP-066-000000701 |
| RLP-066-000000703 | to | RLP-066-000000707 |
| RLP-066-000000711 | to | RLP-066-000000720 |
| RLP-066-000000723 | to | RLP-066-000000777 |
| RLP-066-000000780 | to | RLP-066-000000781 |
| RLP-066-000000784 | to | RLP-066-000000788 |
| RLP-066-000000790 | to | RLP-066-000000827 |
| RLP-066-000000829 | to | RLP-066-000000829 |
| RLP-066-000000831 | to | RLP-066-000000833 |
| RLP-066-000000835 | to | RLP-066-000000839 |
| RLP-066-000000841 | to | RLP-066-000000841 |

| | | |
|---|---|---|
| RLP-066-000000843 | to | RLP-066-000000843 |
| RLP-066-000000845 | to | RLP-066-000000850 |
| RLP-066-000000856 | to | RLP-066-000000865 |
| RLP-066-000000871 | to | RLP-066-000000871 |
| RLP-066-000000878 | to | RLP-066-000000878 |
| RLP-066-000000882 | to | RLP-066-000000885 |
| RLP-066-000000887 | to | RLP-066-000000889 |
| RLP-066-000000892 | to | RLP-066-000000892 |
| RLP-066-000000898 | to | RLP-066-000000900 |
| RLP-066-000000902 | to | RLP-066-000000902 |
| RLP-066-000000909 | to | RLP-066-000000951 |
| RLP-066-000000953 | to | RLP-066-000000958 |
| RLP-066-000000960 | to | RLP-066-000000963 |
| RLP-066-000000972 | to | RLP-066-000000973 |
| RLP-066-000000976 | to | RLP-066-000000977 |
| RLP-066-000000979 | to | RLP-066-000000979 |
| RLP-066-000000981 | to | RLP-066-000000995 |
| RLP-066-000001001 | to | RLP-066-000001006 |
| RLP-066-000001009 | to | RLP-066-000001010 |
| RLP-066-000001012 | to | RLP-066-000001012 |
| RLP-066-000001014 | to | RLP-066-000001014 |
| RLP-066-000001016 | to | RLP-066-000001027 |
| RLP-066-000001029 | to | RLP-066-000001029 |
| RLP-066-000001031 | to | RLP-066-000001038 |
| RLP-066-000001040 | to | RLP-066-000001040 |
| RLP-066-000001043 | to | RLP-066-000001073 |
| RLP-066-000001080 | to | RLP-066-000001093 |
| RLP-066-000001095 | to | RLP-066-000001095 |
| RLP-066-000001098 | to | RLP-066-000001136 |
| RLP-066-000001139 | to | RLP-066-000001146 |
| RLP-066-000001149 | to | RLP-066-000001170 |
| RLP-066-000001177 | to | RLP-066-000001177 |
| RLP-066-000001180 | to | RLP-066-000001186 |
| RLP-066-000001192 | to | RLP-066-000001195 |
| RLP-066-000001211 | to | RLP-066-000001211 |
| RLP-066-000001222 | to | RLP-066-000001230 |
| RLP-066-000001235 | to | RLP-066-000001239 |
| RLP-066-000001241 | to | RLP-066-000001242 |
| RLP-066-000001244 | to | RLP-066-000001244 |
| RLP-066-000001246 | to | RLP-066-000001249 |
| RLP-066-000001251 | to | RLP-066-000001254 |
| RLP-066-000001256 | to | RLP-066-000001259 |
| RLP-066-000001261 | to | RLP-066-000001302 |
| RLP-066-000001304 | to | RLP-066-000001307 |

| | | |
|---|---|---|
| RLP-066-000001309 | to | RLP-066-000001312 |
| RLP-066-000001314 | to | RLP-066-000001317 |
| RLP-066-000001319 | to | RLP-066-000001332 |
| RLP-066-000001334 | to | RLP-066-000001347 |
| RLP-066-000001349 | to | RLP-066-000001362 |
| RLP-066-000001365 | to | RLP-066-000001402 |
| RLP-066-000001404 | to | RLP-066-000001406 |
| RLP-066-000001408 | to | RLP-066-000001408 |
| RLP-066-000001411 | to | RLP-066-000001411 |
| RLP-066-000001413 | to | RLP-066-000001420 |
| RLP-066-000001422 | to | RLP-066-000001443 |
| RLP-066-000001445 | to | RLP-066-000001447 |
| RLP-066-000001455 | to | RLP-066-000001473 |
| RLP-066-000001475 | to | RLP-066-000001480 |
| RLP-066-000001482 | to | RLP-066-000001482 |
| RLP-066-000001495 | to | RLP-066-000001497 |
| RLP-066-000001499 | to | RLP-066-000001499 |
| RLP-066-000001501 | to | RLP-066-000001502 |
| RLP-066-000001506 | to | RLP-066-000001506 |
| RLP-066-000001508 | to | RLP-066-000001533 |
| RLP-066-000001540 | to | RLP-066-000001540 |
| RLP-066-000001544 | to | RLP-066-000001568 |
| RLP-066-000001571 | to | RLP-066-000001575 |
| RLP-066-000001577 | to | RLP-066-000001586 |
| RLP-066-000001589 | to | RLP-066-000001589 |
| RLP-066-000001592 | to | RLP-066-000001599 |
| RLP-066-000001609 | to | RLP-066-000001609 |
| RLP-066-000001614 | to | RLP-066-000001620 |
| RLP-066-000001622 | to | RLP-066-000001622 |
| RLP-066-000001624 | to | RLP-066-000001625 |
| RLP-066-000001627 | to | RLP-066-000001627 |
| RLP-066-000001629 | to | RLP-066-000001631 |
| RLP-066-000001633 | to | RLP-066-000001634 |
| RLP-066-000001636 | to | RLP-066-000001636 |
| RLP-066-000001638 | to | RLP-066-000001638 |
| RLP-066-000001642 | to | RLP-066-000001642 |
| RLP-066-000001645 | to | RLP-066-000001645 |
| RLP-066-000001647 | to | RLP-066-000001651 |
| RLP-066-000001654 | to | RLP-066-000001664 |
| RLP-066-000001670 | to | RLP-066-000001672 |
| RLP-066-000001675 | to | RLP-066-000001708 |
| RLP-066-000001711 | to | RLP-066-000001717 |
| RLP-066-000001719 | to | RLP-066-000001722 |
| RLP-066-000001729 | to | RLP-066-000001729 |

| | | |
|---|---|---|
| RLP-066-000001738 | to | RLP-066-000001788 |
| RLP-066-000001791 | to | RLP-066-000001847 |
| RLP-066-000001850 | to | RLP-066-000001875 |
| RLP-067-000000001 | to | RLP-067-000000014 |
| RLP-067-000000016 | to | RLP-067-000000020 |
| RLP-067-000000022 | to | RLP-067-000000025 |
| RLP-067-000000027 | to | RLP-067-000000032 |
| RLP-067-000000034 | to | RLP-067-000000034 |
| RLP-067-000000036 | to | RLP-067-000000040 |
| RLP-067-000000044 | to | RLP-067-000000044 |
| RLP-067-000000046 | to | RLP-067-000000054 |
| RLP-067-000000056 | to | RLP-067-000000056 |
| RLP-067-000000059 | to | RLP-067-000000060 |
| RLP-067-000000062 | to | RLP-067-000000063 |
| RLP-067-000000065 | to | RLP-067-000000065 |
| RLP-067-000000067 | to | RLP-067-000000067 |
| RLP-067-000000069 | to | RLP-067-000000069 |
| RLP-067-000000071 | to | RLP-067-000000079 |
| RLP-067-000000081 | to | RLP-067-000000081 |
| RLP-067-000000083 | to | RLP-067-000000085 |
| RLP-067-000000087 | to | RLP-067-000000091 |
| RLP-067-000000093 | to | RLP-067-000000095 |
| RLP-067-000000097 | to | RLP-067-000000099 |
| RLP-067-000000102 | to | RLP-067-000000107 |
| RLP-067-000000111 | to | RLP-067-000000115 |
| RLP-067-000000117 | to | RLP-067-000000122 |
| RLP-067-000000124 | to | RLP-067-000000126 |
| RLP-067-000000130 | to | RLP-067-000000133 |
| RLP-067-000000136 | to | RLP-067-000000139 |
| RLP-067-000000142 | to | RLP-067-000000144 |
| RLP-067-000000146 | to | RLP-067-000000149 |
| RLP-067-000000152 | to | RLP-067-000000152 |
| RLP-067-000000155 | to | RLP-067-000000157 |
| RLP-067-000000159 | to | RLP-067-000000159 |
| RLP-067-000000161 | to | RLP-067-000000162 |
| RLP-067-000000164 | to | RLP-067-000000164 |
| RLP-067-000000166 | to | RLP-067-000000171 |
| RLP-067-000000174 | to | RLP-067-000000176 |
| RLP-067-000000178 | to | RLP-067-000000183 |
| RLP-067-000000186 | to | RLP-067-000000186 |
| RLP-067-000000188 | to | RLP-067-000000193 |
| RLP-067-000000195 | to | RLP-067-000000195 |
| RLP-067-000000197 | to | RLP-067-000000197 |
| RLP-067-000000199 | to | RLP-067-000000199 |

| | | |
|---|---|---|
| RLP-067-000000201 | to | RLP-067-000000202 |
| RLP-067-000000204 | to | RLP-067-000000204 |
| RLP-067-000000206 | to | RLP-067-000000210 |
| RLP-067-000000217 | to | RLP-067-000000224 |
| RLP-067-000000226 | to | RLP-067-000000227 |
| RLP-067-000000231 | to | RLP-067-000000233 |
| RLP-067-000000235 | to | RLP-067-000000238 |
| RLP-067-000000240 | to | RLP-067-000000241 |
| RLP-067-000000243 | to | RLP-067-000000245 |
| RLP-067-000000247 | to | RLP-067-000000249 |
| RLP-067-000000251 | to | RLP-067-000000257 |
| RLP-067-000000259 | to | RLP-067-000000259 |
| RLP-067-000000261 | to | RLP-067-000000265 |
| RLP-067-000000267 | to | RLP-067-000000268 |
| RLP-067-000000275 | to | RLP-067-000000276 |
| RLP-067-000000279 | to | RLP-067-000000280 |
| RLP-067-000000282 | to | RLP-067-000000291 |
| RLP-067-000000293 | to | RLP-067-000000295 |
| RLP-067-000000297 | to | RLP-067-000000299 |
| RLP-067-000000302 | to | RLP-067-000000307 |
| RLP-067-000000310 | to | RLP-067-000000317 |
| RLP-067-000000319 | to | RLP-067-000000324 |
| RLP-067-000000326 | to | RLP-067-000000328 |
| RLP-067-000000330 | to | RLP-067-000000331 |
| RLP-067-000000334 | to | RLP-067-000000339 |
| RLP-067-000000341 | to | RLP-067-000000342 |
| RLP-067-000000344 | to | RLP-067-000000344 |
| RLP-067-000000349 | to | RLP-067-000000350 |
| RLP-067-000000352 | to | RLP-067-000000354 |
| RLP-067-000000358 | to | RLP-067-000000361 |
| RLP-067-000000363 | to | RLP-067-000000376 |
| RLP-067-000000378 | to | RLP-067-000000392 |
| RLP-067-000000395 | to | RLP-067-000000401 |
| RLP-067-000000403 | to | RLP-067-000000404 |
| RLP-067-000000406 | to | RLP-067-000000407 |
| RLP-067-000000410 | to | RLP-067-000000410 |
| RLP-067-000000412 | to | RLP-067-000000412 |
| RLP-067-000000414 | to | RLP-067-000000420 |
| RLP-067-000000422 | to | RLP-067-000000422 |
| RLP-067-000000425 | to | RLP-067-000000426 |
| RLP-067-000000428 | to | RLP-067-000000434 |
| RLP-067-000000436 | to | RLP-067-000000436 |
| RLP-067-000000438 | to | RLP-067-000000438 |
| RLP-067-000000440 | to | RLP-067-000000443 |

| | | |
|---|---|---|
| RLP-067-000000445 | to | RLP-067-000000445 |
| RLP-067-000000447 | to | RLP-067-000000451 |
| RLP-067-000000453 | to | RLP-067-000000455 |
| RLP-067-000000457 | to | RLP-067-000000457 |
| RLP-067-000000459 | to | RLP-067-000000473 |
| RLP-067-000000475 | to | RLP-067-000000477 |
| RLP-067-000000479 | to | RLP-067-000000480 |
| RLP-067-000000482 | to | RLP-067-000000485 |
| RLP-067-000000487 | to | RLP-067-000000492 |
| RLP-067-000000494 | to | RLP-067-000000499 |
| RLP-067-000000501 | to | RLP-067-000000505 |
| RLP-067-000000509 | to | RLP-067-000000515 |
| RLP-067-000000518 | to | RLP-067-000000520 |
| RLP-067-000000523 | to | RLP-067-000000528 |
| RLP-067-000000530 | to | RLP-067-000000530 |
| RLP-067-000000532 | to | RLP-067-000000532 |
| RLP-067-000000534 | to | RLP-067-000000537 |
| RLP-067-000000541 | to | RLP-067-000000544 |
| RLP-067-000000546 | to | RLP-067-000000548 |
| RLP-067-000000550 | to | RLP-067-000000553 |
| RLP-067-000000556 | to | RLP-067-000000558 |
| RLP-067-000000560 | to | RLP-067-000000561 |
| RLP-067-000000563 | to | RLP-067-000000564 |
| RLP-067-000000566 | to | RLP-067-000000567 |
| RLP-067-000000571 | to | RLP-067-000000571 |
| RLP-067-000000573 | to | RLP-067-000000581 |
| RLP-067-000000583 | to | RLP-067-000000584 |
| RLP-067-000000586 | to | RLP-067-000000587 |
| RLP-067-000000589 | to | RLP-067-000000592 |
| RLP-067-000000594 | to | RLP-067-000000596 |
| RLP-067-000000599 | to | RLP-067-000000605 |
| RLP-067-000000607 | to | RLP-067-000000612 |
| RLP-067-000000615 | to | RLP-067-000000615 |
| RLP-067-000000619 | to | RLP-067-000000619 |
| RLP-067-000000622 | to | RLP-067-000000631 |
| RLP-067-000000633 | to | RLP-067-000000635 |
| RLP-067-000000639 | to | RLP-067-000000643 |
| RLP-067-000000645 | to | RLP-067-000000645 |
| RLP-067-000000647 | to | RLP-067-000000647 |
| RLP-067-000000649 | to | RLP-067-000000651 |
| RLP-067-000000653 | to | RLP-067-000000656 |
| RLP-067-000000658 | to | RLP-067-000000660 |
| RLP-067-000000662 | to | RLP-067-000000664 |
| RLP-067-000000666 | to | RLP-067-000000667 |

| | | |
|---|---|---|
| RLP-067-000000669 | to | RLP-067-000000669 |
| RLP-067-000000671 | to | RLP-067-000000671 |
| RLP-067-000000674 | to | RLP-067-000000679 |
| RLP-067-000000682 | to | RLP-067-000000689 |
| RLP-067-000000691 | to | RLP-067-000000694 |
| RLP-067-000000696 | to | RLP-067-000000696 |
| RLP-067-000000698 | to | RLP-067-000000700 |
| RLP-067-000000702 | to | RLP-067-000000702 |
| RLP-067-000000704 | to | RLP-067-000000704 |
| RLP-067-000000706 | to | RLP-067-000000708 |
| RLP-067-000000710 | to | RLP-067-000000711 |
| RLP-067-000000713 | to | RLP-067-000000719 |
| RLP-067-000000721 | to | RLP-067-000000721 |
| RLP-067-000000723 | to | RLP-067-000000728 |
| RLP-067-000000730 | to | RLP-067-000000732 |
| RLP-067-000000734 | to | RLP-067-000000737 |
| RLP-067-000000739 | to | RLP-067-000000740 |
| RLP-067-000000742 | to | RLP-067-000000745 |
| RLP-067-000000747 | to | RLP-067-000000749 |
| RLP-067-000000751 | to | RLP-067-000000752 |
| RLP-067-000000754 | to | RLP-067-000000766 |
| RLP-067-000000772 | to | RLP-067-000000772 |
| RLP-067-000000774 | to | RLP-067-000000774 |
| RLP-067-000000777 | to | RLP-067-000000777 |
| RLP-067-000000779 | to | RLP-067-000000790 |
| RLP-067-000000792 | to | RLP-067-000000792 |
| RLP-067-000000794 | to | RLP-067-000000803 |
| RLP-067-000000805 | to | RLP-067-000000806 |
| RLP-067-000000808 | to | RLP-067-000000817 |
| RLP-067-000000820 | to | RLP-067-000000820 |
| RLP-067-000000823 | to | RLP-067-000000829 |
| RLP-067-000000831 | to | RLP-067-000000834 |
| RLP-067-000000836 | to | RLP-067-000000839 |
| RLP-067-000000843 | to | RLP-067-000000851 |
| RLP-067-000000853 | to | RLP-067-000000853 |
| RLP-067-000000855 | to | RLP-067-000000857 |
| RLP-067-000000859 | to | RLP-067-000000860 |
| RLP-067-000000862 | to | RLP-067-000000862 |
| RLP-067-000000864 | to | RLP-067-000000865 |
| RLP-067-000000867 | to | RLP-067-000000872 |
| RLP-067-000000875 | to | RLP-067-000000875 |
| RLP-067-000000881 | to | RLP-067-000000887 |
| RLP-067-000000889 | to | RLP-067-000000891 |
| RLP-067-000000894 | to | RLP-067-000000907 |

| | | |
|---|---|---|
| RLP-067-000000910 | to | RLP-067-000000910 |
| RLP-067-000000912 | to | RLP-067-000000913 |
| RLP-067-000000915 | to | RLP-067-000000915 |
| RLP-067-000000917 | to | RLP-067-000000917 |
| RLP-067-000000924 | to | RLP-067-000000924 |
| RLP-067-000000929 | to | RLP-067-000000929 |
| RLP-067-000000934 | to | RLP-067-000000934 |
| RLP-067-000000936 | to | RLP-067-000000936 |
| RLP-067-000000944 | to | RLP-067-000000946 |
| RLP-067-000000948 | to | RLP-067-000000949 |
| RLP-067-000000951 | to | RLP-067-000000952 |
| RLP-067-000000955 | to | RLP-067-000000958 |
| RLP-067-000000960 | to | RLP-067-000000961 |
| RLP-067-000000963 | to | RLP-067-000000966 |
| RLP-067-000000968 | to | RLP-067-000000974 |
| RLP-067-000000976 | to | RLP-067-000000976 |
| RLP-067-000000978 | to | RLP-067-000000984 |
| RLP-067-000000986 | to | RLP-067-000000987 |
| RLP-067-000000989 | to | RLP-067-000000992 |
| RLP-067-000000994 | to | RLP-067-000000997 |
| RLP-067-000000999 | to | RLP-067-000001009 |
| RLP-067-000001012 | to | RLP-067-000001020 |
| RLP-067-000001022 | to | RLP-067-000001024 |
| RLP-067-000001027 | to | RLP-067-000001030 |
| RLP-067-000001035 | to | RLP-067-000001035 |
| RLP-067-000001037 | to | RLP-067-000001042 |
| RLP-067-000001044 | to | RLP-067-000001051 |
| RLP-067-000001053 | to | RLP-067-000001062 |
| RLP-067-000001064 | to | RLP-067-000001086 |
| RLP-067-000001088 | to | RLP-067-000001088 |
| RLP-067-000001093 | to | RLP-067-000001094 |
| RLP-067-000001103 | to | RLP-067-000001105 |
| RLP-067-000001114 | to | RLP-067-000001115 |
| RLP-067-000001120 | to | RLP-067-000001121 |
| RLP-067-000001124 | to | RLP-067-000001127 |
| RLP-067-000001129 | to | RLP-067-000001129 |
| RLP-067-000001131 | to | RLP-067-000001131 |
| RLP-067-000001133 | to | RLP-067-000001142 |
| RLP-067-000001144 | to | RLP-067-000001164 |
| RLP-067-000001168 | to | RLP-067-000001168 |
| RLP-067-000001171 | to | RLP-067-000001176 |
| RLP-067-000001178 | to | RLP-067-000001182 |
| RLP-067-000001184 | to | RLP-067-000001189 |
| RLP-067-000001192 | to | RLP-067-000001196 |

| | | |
|---|---|---|
| RLP-067-000001198 | to | RLP-067-000001200 |
| RLP-067-000001202 | to | RLP-067-000001203 |
| RLP-067-000001205 | to | RLP-067-000001206 |
| RLP-067-000001208 | to | RLP-067-000001208 |
| RLP-067-000001210 | to | RLP-067-000001213 |
| RLP-067-000001215 | to | RLP-067-000001228 |
| RLP-067-000001230 | to | RLP-067-000001237 |
| RLP-067-000001239 | to | RLP-067-000001243 |
| RLP-067-000001248 | to | RLP-067-000001254 |
| RLP-067-000001261 | to | RLP-067-000001269 |
| RLP-067-000001274 | to | RLP-067-000001281 |
| RLP-067-000001285 | to | RLP-067-000001290 |
| RLP-067-000001293 | to | RLP-067-000001294 |
| RLP-067-000001296 | to | RLP-067-000001296 |
| RLP-067-000001300 | to | RLP-067-000001300 |
| RLP-067-000001302 | to | RLP-067-000001305 |
| RLP-067-000001307 | to | RLP-067-000001307 |
| RLP-067-000001309 | to | RLP-067-000001309 |
| RLP-067-000001311 | to | RLP-067-000001311 |
| RLP-067-000001318 | to | RLP-067-000001320 |
| RLP-067-000001323 | to | RLP-067-000001334 |
| RLP-067-000001342 | to | RLP-067-000001347 |
| RLP-067-000001349 | to | RLP-067-000001349 |
| RLP-067-000001351 | to | RLP-067-000001354 |
| RLP-067-000001356 | to | RLP-067-000001357 |
| RLP-067-000001359 | to | RLP-067-000001361 |
| RLP-067-000001363 | to | RLP-067-000001363 |
| RLP-067-000001365 | to | RLP-067-000001374 |
| RLP-067-000001376 | to | RLP-067-000001381 |
| RLP-067-000001384 | to | RLP-067-000001385 |
| RLP-067-000001387 | to | RLP-067-000001389 |
| RLP-067-000001391 | to | RLP-067-000001394 |
| RLP-067-000001396 | to | RLP-067-000001396 |
| RLP-067-000001398 | to | RLP-067-000001403 |
| RLP-067-000001405 | to | RLP-067-000001406 |
| RLP-067-000001414 | to | RLP-067-000001415 |
| RLP-067-000001419 | to | RLP-067-000001425 |
| RLP-067-000001428 | to | RLP-067-000001435 |
| RLP-067-000001437 | to | RLP-067-000001440 |
| RLP-067-000001442 | to | RLP-067-000001450 |
| RLP-067-000001457 | to | RLP-067-000001462 |
| RLP-067-000001466 | to | RLP-067-000001468 |
| RLP-067-000001470 | to | RLP-067-000001470 |
| RLP-067-000001475 | to | RLP-067-000001478 |

| | | |
|---|---|---|
| RLP-067-000001481 | to | RLP-067-000001484 |
| RLP-067-000001486 | to | RLP-067-000001492 |
| RLP-067-000001494 | to | RLP-067-000001502 |
| RLP-067-000001504 | to | RLP-067-000001506 |
| RLP-067-000001508 | to | RLP-067-000001508 |
| RLP-067-000001510 | to | RLP-067-000001510 |
| RLP-067-000001512 | to | RLP-067-000001513 |
| RLP-067-000001515 | to | RLP-067-000001518 |
| RLP-067-000001520 | to | RLP-067-000001520 |
| RLP-067-000001522 | to | RLP-067-000001527 |
| RLP-067-000001529 | to | RLP-067-000001529 |
| RLP-067-000001531 | to | RLP-067-000001532 |
| RLP-067-000001537 | to | RLP-067-000001539 |
| RLP-067-000001541 | to | RLP-067-000001541 |
| RLP-067-000001543 | to | RLP-067-000001545 |
| RLP-067-000001551 | to | RLP-067-000001551 |
| RLP-067-000001553 | to | RLP-067-000001558 |
| RLP-067-000001560 | to | RLP-067-000001560 |
| RLP-067-000001563 | to | RLP-067-000001573 |
| RLP-067-000001575 | to | RLP-067-000001588 |
| RLP-067-000001590 | to | RLP-067-000001591 |
| RLP-067-000001593 | to | RLP-067-000001601 |
| RLP-067-000001603 | to | RLP-067-000001603 |
| RLP-067-000001605 | to | RLP-067-000001610 |
| RLP-067-000001612 | to | RLP-067-000001613 |
| RLP-067-000001616 | to | RLP-067-000001616 |
| RLP-067-000001618 | to | RLP-067-000001618 |
| RLP-067-000001620 | to | RLP-067-000001621 |
| RLP-067-000001623 | to | RLP-067-000001625 |
| RLP-067-000001628 | to | RLP-067-000001631 |
| RLP-067-000001634 | to | RLP-067-000001635 |
| RLP-067-000001637 | to | RLP-067-000001640 |
| RLP-067-000001643 | to | RLP-067-000001646 |
| RLP-067-000001648 | to | RLP-067-000001648 |
| RLP-067-000001651 | to | RLP-067-000001652 |
| RLP-067-000001654 | to | RLP-067-000001655 |
| RLP-067-000001657 | to | RLP-067-000001661 |
| RLP-067-000001667 | to | RLP-067-000001673 |
| RLP-067-000001675 | to | RLP-067-000001675 |
| RLP-067-000001677 | to | RLP-067-000001679 |
| RLP-067-000001681 | to | RLP-067-000001690 |
| RLP-067-000001692 | to | RLP-067-000001699 |
| RLP-067-000001701 | to | RLP-067-000001702 |
| RLP-067-000001704 | to | RLP-067-000001704 |

| | | |
|---|---|---|
| RLP-067-000001706 | to | RLP-067-000001708 |
| RLP-067-000001711 | to | RLP-067-000001711 |
| RLP-067-000001713 | to | RLP-067-000001713 |
| RLP-067-000001715 | to | RLP-067-000001722 |
| RLP-067-000001724 | to | RLP-067-000001725 |
| RLP-067-000001727 | to | RLP-067-000001729 |
| RLP-067-000001731 | to | RLP-067-000001738 |
| RLP-067-000001741 | to | RLP-067-000001743 |
| RLP-067-000001745 | to | RLP-067-000001746 |
| RLP-067-000001749 | to | RLP-067-000001750 |
| RLP-067-000001753 | to | RLP-067-000001753 |
| RLP-067-000001756 | to | RLP-067-000001763 |
| RLP-067-000001766 | to | RLP-067-000001769 |
| RLP-067-000001771 | to | RLP-067-000001773 |
| RLP-067-000001776 | to | RLP-067-000001776 |
| RLP-067-000001778 | to | RLP-067-000001782 |
| RLP-067-000001784 | to | RLP-067-000001789 |
| RLP-067-000001793 | to | RLP-067-000001793 |
| RLP-067-000001796 | to | RLP-067-000001801 |
| RLP-067-000001804 | to | RLP-067-000001804 |
| RLP-067-000001811 | to | RLP-067-000001813 |
| RLP-067-000001816 | to | RLP-067-000001819 |
| RLP-067-000001827 | to | RLP-067-000001827 |
| RLP-067-000001830 | to | RLP-067-000001834 |
| RLP-067-000001836 | to | RLP-067-000001838 |
| RLP-067-000001840 | to | RLP-067-000001840 |
| RLP-067-000001843 | to | RLP-067-000001867 |
| RLP-067-000001872 | to | RLP-067-000001878 |
| RLP-067-000001880 | to | RLP-067-000001884 |
| RLP-067-000001886 | to | RLP-067-000001892 |
| RLP-067-000001896 | to | RLP-067-000001902 |
| RLP-067-000001904 | to | RLP-067-000001908 |
| RLP-067-000001910 | to | RLP-067-000001910 |
| RLP-067-000001912 | to | RLP-067-000001937 |
| RLP-067-000001939 | to | RLP-067-000001948 |
| RLP-067-000001950 | to | RLP-067-000001953 |
| RLP-067-000001956 | to | RLP-067-000001968 |
| RLP-067-000001973 | to | RLP-067-000001974 |
| RLP-067-000001976 | to | RLP-067-000001977 |
| RLP-067-000001984 | to | RLP-067-000001985 |
| RLP-067-000001987 | to | RLP-067-000001989 |
| RLP-067-000001992 | to | RLP-067-000001998 |
| RLP-067-000002000 | to | RLP-067-000002009 |
| RLP-067-000002011 | to | RLP-067-000002023 |

| | | |
|---|---|---|
| RLP-067-000002026 | to | RLP-067-000002028 |
| RLP-067-000002030 | to | RLP-067-000002030 |
| RLP-067-000002032 | to | RLP-067-000002050 |
| RLP-067-000002053 | to | RLP-067-000002056 |
| RLP-067-000002060 | to | RLP-067-000002064 |
| RLP-067-000002066 | to | RLP-067-000002068 |
| RLP-067-000002070 | to | RLP-067-000002086 |
| RLP-067-000002093 | to | RLP-067-000002093 |
| RLP-067-000002095 | to | RLP-067-000002095 |
| RLP-067-000002098 | to | RLP-067-000002098 |
| RLP-067-000002101 | to | RLP-067-000002104 |
| RLP-067-000002116 | to | RLP-067-000002116 |
| RLP-067-000002120 | to | RLP-067-000002120 |
| RLP-067-000002122 | to | RLP-067-000002125 |
| RLP-067-000002127 | to | RLP-067-000002131 |
| RLP-067-000002136 | to | RLP-067-000002138 |
| RLP-067-000002142 | to | RLP-067-000002146 |
| RLP-067-000002148 | to | RLP-067-000002162 |
| RLP-067-000002164 | to | RLP-067-000002170 |
| RLP-067-000002172 | to | RLP-067-000002172 |
| RLP-067-000002174 | to | RLP-067-000002182 |
| RLP-067-000002184 | to | RLP-067-000002193 |
| RLP-067-000002195 | to | RLP-067-000002197 |
| RLP-067-000002199 | to | RLP-067-000002199 |
| RLP-067-000002201 | to | RLP-067-000002209 |
| RLP-067-000002211 | to | RLP-067-000002213 |
| RLP-067-000002215 | to | RLP-067-000002223 |
| RLP-067-000002225 | to | RLP-067-000002227 |
| RLP-067-000002230 | to | RLP-067-000002236 |
| RLP-067-000002239 | to | RLP-067-000002243 |
| RLP-067-000002246 | to | RLP-067-000002246 |
| RLP-067-000002250 | to | RLP-067-000002254 |
| RLP-067-000002257 | to | RLP-067-000002258 |
| RLP-067-000002260 | to | RLP-067-000002261 |
| RLP-067-000002264 | to | RLP-067-000002269 |
| RLP-067-000002275 | to | RLP-067-000002284 |
| RLP-067-000002288 | to | RLP-067-000002289 |
| RLP-067-000002291 | to | RLP-067-000002299 |
| RLP-067-000002302 | to | RLP-067-000002303 |
| RLP-067-000002305 | to | RLP-067-000002321 |
| RLP-067-000002324 | to | RLP-067-000002326 |
| RLP-067-000002328 | to | RLP-067-000002331 |
| RLP-067-000002336 | to | RLP-067-000002341 |
| RLP-067-000002343 | to | RLP-067-000002349 |

| | | |
|---|---|---|
| RLP-067-000002351 | to | RLP-067-000002351 |
| RLP-067-000002353 | to | RLP-067-000002362 |
| RLP-067-000002364 | to | RLP-067-000002369 |
| RLP-067-000002371 | to | RLP-067-000002376 |
| RLP-067-000002378 | to | RLP-067-000002378 |
| RLP-067-000002382 | to | RLP-067-000002383 |
| RLP-067-000002385 | to | RLP-067-000002394 |
| RLP-067-000002396 | to | RLP-067-000002406 |
| RLP-067-000002408 | to | RLP-067-000002408 |
| RLP-067-000002410 | to | RLP-067-000002412 |
| RLP-067-000002414 | to | RLP-067-000002414 |
| RLP-067-000002416 | to | RLP-067-000002421 |
| RLP-067-000002423 | to | RLP-067-000002423 |
| RLP-067-000002425 | to | RLP-067-000002427 |
| RLP-067-000002429 | to | RLP-067-000002431 |
| RLP-067-000002434 | to | RLP-067-000002435 |
| RLP-067-000002439 | to | RLP-067-000002440 |
| RLP-067-000002442 | to | RLP-067-000002442 |
| RLP-067-000002444 | to | RLP-067-000002448 |
| RLP-067-000002451 | to | RLP-067-000002456 |
| RLP-067-000002459 | to | RLP-067-000002459 |
| RLP-067-000002461 | to | RLP-067-000002461 |
| RLP-067-000002465 | to | RLP-067-000002466 |
| RLP-067-000002468 | to | RLP-067-000002469 |
| RLP-067-000002472 | to | RLP-067-000002472 |
| RLP-067-000002475 | to | RLP-067-000002476 |
| RLP-067-000002481 | to | RLP-067-000002482 |
| RLP-067-000002484 | to | RLP-067-000002484 |
| RLP-067-000002487 | to | RLP-067-000002487 |
| RLP-067-000002489 | to | RLP-067-000002489 |
| RLP-067-000002491 | to | RLP-067-000002497 |
| RLP-067-000002499 | to | RLP-067-000002499 |
| RLP-067-000002503 | to | RLP-067-000002503 |
| RLP-067-000002507 | to | RLP-067-000002507 |
| RLP-067-000002509 | to | RLP-067-000002515 |
| RLP-067-000002518 | to | RLP-067-000002519 |
| RLP-067-000002522 | to | RLP-067-000002533 |
| RLP-067-000002535 | to | RLP-067-000002537 |
| RLP-067-000002541 | to | RLP-067-000002542 |
| RLP-067-000002548 | to | RLP-067-000002552 |
| RLP-067-000002555 | to | RLP-067-000002555 |
| RLP-067-000002557 | to | RLP-067-000002557 |
| RLP-067-000002564 | to | RLP-067-000002564 |
| RLP-067-000002567 | to | RLP-067-000002567 |

| | | |
|---|---|---|
| RLP-067-000002570 | to | RLP-067-000002570 |
| RLP-067-000002572 | to | RLP-067-000002577 |
| RLP-067-000002579 | to | RLP-067-000002581 |
| RLP-067-000002584 | to | RLP-067-000002588 |
| RLP-067-000002590 | to | RLP-067-000002594 |
| RLP-067-000002597 | to | RLP-067-000002597 |
| RLP-067-000002599 | to | RLP-067-000002605 |
| RLP-067-000002608 | to | RLP-067-000002608 |
| RLP-067-000002610 | to | RLP-067-000002610 |
| RLP-067-000002612 | to | RLP-067-000002612 |
| RLP-067-000002620 | to | RLP-067-000002621 |
| RLP-067-000002624 | to | RLP-067-000002624 |
| RLP-067-000002627 | to | RLP-067-000002627 |
| RLP-067-000002630 | to | RLP-067-000002630 |
| RLP-067-000002632 | to | RLP-067-000002636 |
| RLP-067-000002638 | to | RLP-067-000002638 |
| RLP-067-000002642 | to | RLP-067-000002646 |
| RLP-067-000002651 | to | RLP-067-000002652 |
| RLP-067-000002656 | to | RLP-067-000002656 |
| RLP-067-000002658 | to | RLP-067-000002673 |
| RLP-067-000002675 | to | RLP-067-000002675 |
| RLP-067-000002677 | to | RLP-067-000002678 |
| RLP-067-000002680 | to | RLP-067-000002681 |
| RLP-067-000002683 | to | RLP-067-000002685 |
| RLP-067-000002687 | to | RLP-067-000002691 |
| RLP-067-000002693 | to | RLP-067-000002694 |
| RLP-067-000002696 | to | RLP-067-000002705 |
| RLP-067-000002709 | to | RLP-067-000002710 |
| RLP-067-000002713 | to | RLP-067-000002715 |
| RLP-067-000002717 | to | RLP-067-000002718 |
| RLP-067-000002722 | to | RLP-067-000002724 |
| RLP-067-000002727 | to | RLP-067-000002735 |
| RLP-067-000002746 | to | RLP-067-000002746 |
| RLP-067-000002748 | to | RLP-067-000002756 |
| RLP-067-000002758 | to | RLP-067-000002758 |
| RLP-067-000002761 | to | RLP-067-000002767 |
| RLP-067-000002775 | to | RLP-067-000002779 |
| RLP-067-000002782 | to | RLP-067-000002788 |
| RLP-067-000002791 | to | RLP-067-000002797 |
| RLP-067-000002799 | to | RLP-067-000002800 |
| RLP-067-000002802 | to | RLP-067-000002805 |
| RLP-067-000002809 | to | RLP-067-000002811 |
| RLP-067-000002814 | to | RLP-067-000002818 |
| RLP-067-000002820 | to | RLP-067-000002821 |

| | | |
|---|---|---|
| RLP-067-000002824 | to | RLP-067-000002828 |
| RLP-067-000002830 | to | RLP-067-000002831 |
| RLP-067-000002834 | to | RLP-067-000002836 |
| RLP-067-000002838 | to | RLP-067-000002840 |
| RLP-067-000002842 | to | RLP-067-000002855 |
| RLP-067-000002857 | to | RLP-067-000002858 |
| RLP-067-000002862 | to | RLP-067-000002871 |
| RLP-067-000002874 | to | RLP-067-000002874 |
| RLP-067-000002876 | to | RLP-067-000002909 |
| RLP-067-000002911 | to | RLP-067-000002920 |
| RLP-067-000002923 | to | RLP-067-000002926 |
| RLP-067-000002928 | to | RLP-067-000002929 |
| RLP-067-000002931 | to | RLP-067-000002937 |
| RLP-067-000002939 | to | RLP-067-000002956 |
| RLP-067-000002958 | to | RLP-067-000002961 |
| RLP-067-000002963 | to | RLP-067-000002964 |
| RLP-067-000002966 | to | RLP-067-000002974 |
| RLP-067-000002978 | to | RLP-067-000002978 |
| RLP-067-000002982 | to | RLP-067-000002998 |
| RLP-067-000003001 | to | RLP-067-000003002 |
| RLP-067-000003004 | to | RLP-067-000003004 |
| RLP-067-000003013 | to | RLP-067-000003013 |
| RLP-067-000003016 | to | RLP-067-000003017 |
| RLP-067-000003020 | to | RLP-067-000003021 |
| RLP-067-000003023 | to | RLP-067-000003023 |
| RLP-067-000003030 | to | RLP-067-000003031 |
| RLP-067-000003039 | to | RLP-067-000003040 |
| RLP-067-000003044 | to | RLP-067-000003046 |
| RLP-067-000003049 | to | RLP-067-000003053 |
| RLP-067-000003058 | to | RLP-067-000003058 |
| RLP-067-000003065 | to | RLP-067-000003066 |
| RLP-067-000003069 | to | RLP-067-000003073 |
| RLP-067-000003079 | to | RLP-067-000003082 |
| RLP-067-000003087 | to | RLP-067-000003088 |
| RLP-067-000003092 | to | RLP-067-000003092 |
| RLP-067-000003094 | to | RLP-067-000003100 |
| RLP-067-000003102 | to | RLP-067-000003110 |
| RLP-067-000003112 | to | RLP-067-000003118 |
| RLP-067-000003120 | to | RLP-067-000003120 |
| RLP-067-000003122 | to | RLP-067-000003126 |
| RLP-067-000003128 | to | RLP-067-000003128 |
| RLP-067-000003131 | to | RLP-067-000003131 |
| RLP-067-000003134 | to | RLP-067-000003134 |
| RLP-067-000003137 | to | RLP-067-000003138 |

| | | |
|---|---|---|
| RLP-067-000003140 | to | RLP-067-000003140 |
| RLP-067-000003142 | to | RLP-067-000003143 |
| RLP-067-000003147 | to | RLP-067-000003148 |
| RLP-067-000003150 | to | RLP-067-000003152 |
| RLP-067-000003155 | to | RLP-067-000003157 |
| RLP-067-000003159 | to | RLP-067-000003161 |
| RLP-067-000003164 | to | RLP-067-000003168 |
| RLP-067-000003170 | to | RLP-067-000003170 |
| RLP-067-000003174 | to | RLP-067-000003178 |
| RLP-067-000003180 | to | RLP-067-000003180 |
| RLP-067-000003182 | to | RLP-067-000003182 |
| RLP-067-000003197 | to | RLP-067-000003219 |
| RLP-067-000003221 | to | RLP-067-000003229 |
| RLP-067-000003234 | to | RLP-067-000003236 |
| RLP-067-000003239 | to | RLP-067-000003239 |
| RLP-067-000003241 | to | RLP-067-000003247 |
| RLP-067-000003249 | to | RLP-067-000003283 |
| RLP-067-000003285 | to | RLP-067-000003285 |
| RLP-067-000003288 | to | RLP-067-000003289 |
| RLP-067-000003293 | to | RLP-067-000003299 |
| RLP-067-000003301 | to | RLP-067-000003302 |
| RLP-067-000003304 | to | RLP-067-000003315 |
| RLP-067-000003318 | to | RLP-067-000003319 |
| RLP-067-000003321 | to | RLP-067-000003322 |
| RLP-067-000003324 | to | RLP-067-000003324 |
| RLP-067-000003329 | to | RLP-067-000003329 |
| RLP-067-000003331 | to | RLP-067-000003334 |
| RLP-067-000003336 | to | RLP-067-000003340 |
| RLP-067-000003342 | to | RLP-067-000003343 |
| RLP-067-000003346 | to | RLP-067-000003346 |
| RLP-067-000003350 | to | RLP-067-000003355 |
| RLP-067-000003360 | to | RLP-067-000003373 |
| RLP-067-000003375 | to | RLP-067-000003375 |
| RLP-067-000003377 | to | RLP-067-000003379 |
| RLP-067-000003381 | to | RLP-067-000003381 |
| RLP-067-000003384 | to | RLP-067-000003387 |
| RLP-067-000003389 | to | RLP-067-000003394 |
| RLP-067-000003397 | to | RLP-067-000003399 |
| RLP-067-000003402 | to | RLP-067-000003404 |
| RLP-067-000003412 | to | RLP-067-000003418 |
| RLP-067-000003424 | to | RLP-067-000003425 |
| RLP-067-000003428 | to | RLP-067-000003428 |
| RLP-067-000003434 | to | RLP-067-000003434 |
| RLP-067-000003436 | to | RLP-067-000003436 |

| | | |
|---|---|---|
| RLP-067-000003439 | to | RLP-067-000003444 |
| RLP-067-000003454 | to | RLP-067-000003454 |
| RLP-067-000003467 | to | RLP-067-000003468 |
| RLP-067-000003478 | to | RLP-067-000003478 |
| RLP-067-000003486 | to | RLP-067-000003486 |
| RLP-067-000003494 | to | RLP-067-000003495 |
| RLP-067-000003497 | to | RLP-067-000003504 |
| RLP-067-000003506 | to | RLP-067-000003506 |
| RLP-067-000003509 | to | RLP-067-000003543 |
| RLP-067-000003545 | to | RLP-067-000003547 |
| RLP-067-000003549 | to | RLP-067-000003549 |
| RLP-067-000003551 | to | RLP-067-000003552 |
| RLP-067-000003556 | to | RLP-067-000003556 |
| RLP-067-000003559 | to | RLP-067-000003570 |
| RLP-067-000003572 | to | RLP-067-000003573 |
| RLP-067-000003577 | to | RLP-067-000003577 |
| RLP-067-000003583 | to | RLP-067-000003588 |
| RLP-067-000003592 | to | RLP-067-000003592 |
| RLP-067-000003596 | to | RLP-067-000003597 |
| RLP-067-000003600 | to | RLP-067-000003600 |
| RLP-067-000003604 | to | RLP-067-000003605 |
| RLP-067-000003613 | to | RLP-067-000003629 |
| RLP-067-000003631 | to | RLP-067-000003635 |
| RLP-067-000003639 | to | RLP-067-000003647 |
| RLP-067-000003653 | to | RLP-067-000003653 |
| RLP-067-000003656 | to | RLP-067-000003659 |
| RLP-067-000003663 | to | RLP-067-000003664 |
| RLP-067-000003666 | to | RLP-067-000003666 |
| RLP-067-000003668 | to | RLP-067-000003670 |
| RLP-067-000003672 | to | RLP-067-000003677 |
| RLP-067-000003680 | to | RLP-067-000003680 |
| RLP-067-000003682 | to | RLP-067-000003682 |
| RLP-067-000003685 | to | RLP-067-000003688 |
| RLP-067-000003690 | to | RLP-067-000003691 |
| RLP-067-000003695 | to | RLP-067-000003708 |
| RLP-067-000003710 | to | RLP-067-000003714 |
| RLP-067-000003717 | to | RLP-067-000003748 |
| RLP-067-000003751 | to | RLP-067-000003753 |
| RLP-067-000003755 | to | RLP-067-000003760 |
| RLP-067-000003763 | to | RLP-067-000003764 |
| RLP-067-000003767 | to | RLP-067-000003767 |
| RLP-067-000003771 | to | RLP-067-000003791 |
| RLP-067-000003793 | to | RLP-067-000003793 |
| RLP-067-000003795 | to | RLP-067-000003799 |

| | | |
|---|---|---|
| RLP-067-000003803 | to | RLP-067-000003806 |
| RLP-067-000003808 | to | RLP-067-000003808 |
| RLP-067-000003810 | to | RLP-067-000003813 |
| RLP-067-000003815 | to | RLP-067-000003815 |
| RLP-067-000003821 | to | RLP-067-000003821 |
| RLP-067-000003823 | to | RLP-067-000003823 |
| RLP-067-000003825 | to | RLP-067-000003827 |
| RLP-067-000003829 | to | RLP-067-000003830 |
| RLP-067-000003834 | to | RLP-067-000003834 |
| RLP-067-000003836 | to | RLP-067-000003838 |
| RLP-067-000003840 | to | RLP-067-000003843 |
| RLP-067-000003845 | to | RLP-067-000003845 |
| RLP-067-000003848 | to | RLP-067-000003854 |
| RLP-067-000003856 | to | RLP-067-000003859 |
| RLP-067-000003861 | to | RLP-067-000003866 |
| RLP-067-000003869 | to | RLP-067-000003870 |
| RLP-067-000003893 | to | RLP-067-000003900 |
| RLP-067-000003902 | to | RLP-067-000003903 |
| RLP-067-000003905 | to | RLP-067-000003905 |
| RLP-067-000003907 | to | RLP-067-000003908 |
| RLP-067-000003911 | to | RLP-067-000003916 |
| RLP-067-000003921 | to | RLP-067-000003934 |
| RLP-067-000003938 | to | RLP-067-000003944 |
| RLP-067-000003948 | to | RLP-067-000003951 |
| RLP-067-000003953 | to | RLP-067-000003957 |
| RLP-067-000003959 | to | RLP-067-000003959 |
| RLP-067-000003961 | to | RLP-067-000003961 |
| RLP-067-000003964 | to | RLP-067-000003965 |
| RLP-067-000003967 | to | RLP-067-000003972 |
| RLP-067-000003978 | to | RLP-067-000003978 |
| RLP-067-000003980 | to | RLP-067-000003981 |
| RLP-067-000003986 | to | RLP-067-000003988 |
| RLP-067-000003991 | to | RLP-067-000004002 |
| RLP-067-000004014 | to | RLP-067-000004019 |
| RLP-067-000004021 | to | RLP-067-000004021 |
| RLP-067-000004025 | to | RLP-067-000004025 |
| RLP-067-000004028 | to | RLP-067-000004041 |
| RLP-067-000004045 | to | RLP-067-000004047 |
| RLP-067-000004052 | to | RLP-067-000004052 |
| RLP-067-000004054 | to | RLP-067-000004066 |
| RLP-067-000004068 | to | RLP-067-000004070 |
| RLP-067-000004094 | to | RLP-067-000004117 |
| RLP-067-000004119 | to | RLP-067-000004123 |
| RLP-067-000004131 | to | RLP-067-000004151 |

| | | |
|---|---|---|
| RLP-067-000004156 | to | RLP-067-000004156 |
| RLP-067-000004159 | to | RLP-067-000004159 |
| RLP-067-000004167 | to | RLP-067-000004167 |
| RLP-067-000004169 | to | RLP-067-000004169 |
| RLP-067-000004177 | to | RLP-067-000004178 |
| RLP-067-000004188 | to | RLP-067-000004211 |
| RLP-067-000004215 | to | RLP-067-000004222 |
| RLP-067-000004224 | to | RLP-067-000004230 |
| RLP-067-000004233 | to | RLP-067-000004234 |
| RLP-067-000004237 | to | RLP-067-000004237 |
| RLP-067-000004239 | to | RLP-067-000004241 |
| RLP-067-000004243 | to | RLP-067-000004244 |
| RLP-067-000004246 | to | RLP-067-000004251 |
| RLP-067-000004253 | to | RLP-067-000004258 |
| RLP-067-000004260 | to | RLP-067-000004266 |
| RLP-067-000004269 | to | RLP-067-000004269 |
| RLP-067-000004275 | to | RLP-067-000004278 |
| RLP-067-000004280 | to | RLP-067-000004282 |
| RLP-067-000004285 | to | RLP-067-000004291 |
| RLP-067-000004297 | to | RLP-067-000004298 |
| RLP-067-000004305 | to | RLP-067-000004305 |
| RLP-067-000004307 | to | RLP-067-000004308 |
| RLP-067-000004311 | to | RLP-067-000004313 |
| RLP-067-000004323 | to | RLP-067-000004329 |
| RLP-067-000004333 | to | RLP-067-000004336 |
| RLP-067-000004339 | to | RLP-067-000004343 |
| RLP-067-000004346 | to | RLP-067-000004348 |
| RLP-067-000004350 | to | RLP-067-000004350 |
| RLP-067-000004355 | to | RLP-067-000004355 |
| RLP-067-000004357 | to | RLP-067-000004359 |
| RLP-067-000004362 | to | RLP-067-000004363 |
| RLP-067-000004365 | to | RLP-067-000004367 |
| RLP-067-000004369 | to | RLP-067-000004372 |
| RLP-067-000004381 | to | RLP-067-000004381 |
| RLP-067-000004383 | to | RLP-067-000004383 |
| RLP-067-000004395 | to | RLP-067-000004398 |
| RLP-067-000004400 | to | RLP-067-000004404 |
| RLP-067-000004406 | to | RLP-067-000004408 |
| RLP-067-000004412 | to | RLP-067-000004412 |
| RLP-067-000004414 | to | RLP-067-000004416 |
| RLP-067-000004418 | to | RLP-067-000004418 |
| RLP-067-000004424 | to | RLP-067-000004429 |
| RLP-067-000004433 | to | RLP-067-000004442 |
| RLP-067-000004444 | to | RLP-067-000004444 |

| | | |
|---|---|---|
| RLP-067-000004447 | to | RLP-067-000004449 |
| RLP-067-000004453 | to | RLP-067-000004454 |
| RLP-067-000004457 | to | RLP-067-000004457 |
| RLP-067-000004459 | to | RLP-067-000004459 |
| RLP-067-000004463 | to | RLP-067-000004463 |
| RLP-067-000004466 | to | RLP-067-000004469 |
| RLP-067-000004478 | to | RLP-067-000004483 |
| RLP-067-000004485 | to | RLP-067-000004490 |
| RLP-067-000004492 | to | RLP-067-000004495 |
| RLP-067-000004497 | to | RLP-067-000004497 |
| RLP-067-000004499 | to | RLP-067-000004500 |
| RLP-067-000004509 | to | RLP-067-000004511 |
| RLP-067-000004516 | to | RLP-067-000004523 |
| RLP-067-000004531 | to | RLP-067-000004532 |
| RLP-067-000004534 | to | RLP-067-000004535 |
| RLP-067-000004537 | to | RLP-067-000004538 |
| RLP-067-000004541 | to | RLP-067-000004541 |
| RLP-067-000004543 | to | RLP-067-000004543 |
| RLP-067-000004549 | to | RLP-067-000004554 |
| RLP-067-000004558 | to | RLP-067-000004575 |
| RLP-067-000004579 | to | RLP-067-000004595 |
| RLP-067-000004598 | to | RLP-067-000004599 |
| RLP-067-000004601 | to | RLP-067-000004601 |
| RLP-067-000004604 | to | RLP-067-000004606 |
| RLP-067-000004608 | to | RLP-067-000004608 |
| RLP-067-000004611 | to | RLP-067-000004611 |
| RLP-067-000004613 | to | RLP-067-000004615 |
| RLP-067-000004617 | to | RLP-067-000004623 |
| RLP-067-000004633 | to | RLP-067-000004634 |
| RLP-067-000004640 | to | RLP-067-000004659 |
| RLP-067-000004662 | to | RLP-067-000004668 |
| RLP-067-000004671 | to | RLP-067-000004687 |
| RLP-067-000004689 | to | RLP-067-000004690 |
| RLP-067-000004692 | to | RLP-067-000004692 |
| RLP-067-000004710 | to | RLP-067-000004711 |
| RLP-067-000004713 | to | RLP-067-000004713 |
| RLP-067-000004715 | to | RLP-067-000004722 |
| RLP-067-000004726 | to | RLP-067-000004733 |
| RLP-067-000004735 | to | RLP-067-000004736 |
| RLP-067-000004739 | to | RLP-067-000004739 |
| RLP-067-000004743 | to | RLP-067-000004747 |
| RLP-067-000004753 | to | RLP-067-000004753 |
| RLP-067-000004756 | to | RLP-067-000004756 |
| RLP-067-000004763 | to | RLP-067-000004763 |

| | | |
|---|---|---|
| RLP-067-000004765 | to | RLP-067-000004765 |
| RLP-067-000004768 | to | RLP-067-000004768 |
| RLP-067-000004772 | to | RLP-067-000004772 |
| RLP-067-000004782 | to | RLP-067-000004783 |
| RLP-067-000004785 | to | RLP-067-000004786 |
| RLP-067-000004789 | to | RLP-067-000004789 |
| RLP-067-000004792 | to | RLP-067-000004793 |
| RLP-067-000004798 | to | RLP-067-000004806 |
| RLP-067-000004808 | to | RLP-067-000004811 |
| RLP-067-000004814 | to | RLP-067-000004818 |
| RLP-067-000004821 | to | RLP-067-000004822 |
| RLP-067-000004825 | to | RLP-067-000004825 |
| RLP-067-000004827 | to | RLP-067-000004831 |
| RLP-067-000004833 | to | RLP-067-000004837 |
| RLP-067-000004840 | to | RLP-067-000004844 |
| RLP-067-000004846 | to | RLP-067-000004850 |
| RLP-067-000004852 | to | RLP-067-000004858 |
| RLP-067-000004860 | to | RLP-067-000004866 |
| RLP-067-000004874 | to | RLP-067-000004878 |
| RLP-067-000004899 | to | RLP-067-000004903 |
| RLP-067-000004907 | to | RLP-067-000004908 |
| RLP-067-000004910 | to | RLP-067-000004910 |
| RLP-067-000004914 | to | RLP-067-000004914 |
| RLP-067-000004917 | to | RLP-067-000004918 |
| RLP-067-000004920 | to | RLP-067-000004920 |
| RLP-067-000004928 | to | RLP-067-000004928 |
| RLP-067-000004930 | to | RLP-067-000004933 |
| RLP-067-000004935 | to | RLP-067-000004942 |
| RLP-067-000004944 | to | RLP-067-000004945 |
| RLP-067-000004947 | to | RLP-067-000004947 |
| RLP-067-000004949 | to | RLP-067-000004950 |
| RLP-067-000004953 | to | RLP-067-000004954 |
| RLP-067-000004957 | to | RLP-067-000004969 |
| RLP-067-000004971 | to | RLP-067-000004975 |
| RLP-067-000004977 | to | RLP-067-000004977 |
| RLP-067-000004979 | to | RLP-067-000004981 |
| RLP-067-000004995 | to | RLP-067-000004995 |
| RLP-067-000004998 | to | RLP-067-000004998 |
| RLP-067-000005004 | to | RLP-067-000005009 |
| RLP-067-000005011 | to | RLP-067-000005023 |
| RLP-067-000005027 | to | RLP-067-000005037 |
| RLP-067-000005039 | to | RLP-067-000005039 |
| RLP-067-000005043 | to | RLP-067-000005049 |
| RLP-067-000005051 | to | RLP-067-000005052 |

| | | |
|---|---|---|
| RLP-067-000005054 | to | RLP-067-000005056 |
| RLP-067-000005058 | to | RLP-067-000005068 |
| RLP-067-000005071 | to | RLP-067-000005072 |
| RLP-067-000005074 | to | RLP-067-000005077 |
| RLP-067-000005079 | to | RLP-067-000005087 |
| RLP-067-000005094 | to | RLP-067-000005095 |
| RLP-067-000005099 | to | RLP-067-000005100 |
| RLP-067-000005106 | to | RLP-067-000005106 |
| RLP-067-000005112 | to | RLP-067-000005112 |
| RLP-067-000005114 | to | RLP-067-000005114 |
| RLP-067-000005125 | to | RLP-067-000005125 |
| RLP-067-000005130 | to | RLP-067-000005139 |
| RLP-067-000005141 | to | RLP-067-000005144 |
| RLP-067-000005146 | to | RLP-067-000005148 |
| RLP-067-000005153 | to | RLP-067-000005155 |
| RLP-067-000005157 | to | RLP-067-000005162 |
| RLP-067-000005169 | to | RLP-067-000005204 |
| RLP-067-000005206 | to | RLP-067-000005206 |
| RLP-067-000005208 | to | RLP-067-000005208 |
| RLP-067-000005210 | to | RLP-067-000005210 |
| RLP-067-000005212 | to | RLP-067-000005212 |
| RLP-067-000005216 | to | RLP-067-000005218 |
| RLP-067-000005220 | to | RLP-067-000005220 |
| RLP-067-000005229 | to | RLP-067-000005236 |
| RLP-067-000005247 | to | RLP-067-000005247 |
| RLP-067-000005249 | to | RLP-067-000005249 |
| RLP-067-000005256 | to | RLP-067-000005256 |
| RLP-067-000005261 | to | RLP-067-000005263 |
| RLP-067-000005268 | to | RLP-067-000005268 |
| RLP-067-000005274 | to | RLP-067-000005274 |
| RLP-067-000005276 | to | RLP-067-000005276 |
| RLP-067-000005280 | to | RLP-067-000005280 |
| RLP-067-000005295 | to | RLP-067-000005295 |
| RLP-067-000005300 | to | RLP-067-000005303 |
| RLP-067-000005306 | to | RLP-067-000005306 |
| RLP-067-000005327 | to | RLP-067-000005332 |
| RLP-067-000005344 | to | RLP-067-000005344 |
| RLP-067-000005348 | to | RLP-067-000005350 |
| RLP-067-000005353 | to | RLP-067-000005366 |
| RLP-067-000005368 | to | RLP-067-000005368 |
| RLP-067-000005370 | to | RLP-067-000005370 |
| RLP-067-000005392 | to | RLP-067-000005393 |
| RLP-067-000005395 | to | RLP-067-000005406 |
| RLP-067-000005408 | to | RLP-067-000005410 |

| | | |
|---|---|---|
| RLP-067-000005414 | to | RLP-067-000005416 |
| RLP-067-000005426 | to | RLP-067-000005427 |
| RLP-067-000005429 | to | RLP-067-000005429 |
| RLP-067-000005431 | to | RLP-067-000005431 |
| RLP-067-000005433 | to | RLP-067-000005434 |
| RLP-067-000005436 | to | RLP-067-000005436 |
| RLP-067-000005438 | to | RLP-067-000005441 |
| RLP-067-000005443 | to | RLP-067-000005460 |
| RLP-067-000005462 | to | RLP-067-000005463 |
| RLP-067-000005465 | to | RLP-067-000005465 |
| RLP-067-000005469 | to | RLP-067-000005471 |
| RLP-067-000005478 | to | RLP-067-000005480 |
| RLP-067-000005482 | to | RLP-067-000005490 |
| RLP-067-000005497 | to | RLP-067-000005498 |
| RLP-067-000005500 | to | RLP-067-000005501 |
| RLP-067-000005504 | to | RLP-067-000005512 |
| RLP-067-000005514 | to | RLP-067-000005516 |
| RLP-067-000005521 | to | RLP-067-000005528 |
| RLP-067-000005539 | to | RLP-067-000005553 |
| RLP-067-000005555 | to | RLP-067-000005556 |
| RLP-067-000005574 | to | RLP-067-000005574 |
| RLP-067-000005590 | to | RLP-067-000005594 |
| RLP-067-000005603 | to | RLP-067-000005603 |
| RLP-067-000005619 | to | RLP-067-000005619 |
| RLP-067-000005622 | to | RLP-067-000005628 |
| RLP-067-000005631 | to | RLP-067-000005633 |
| RLP-067-000005638 | to | RLP-067-000005638 |
| RLP-067-000005641 | to | RLP-067-000005641 |
| RLP-067-000005647 | to | RLP-067-000005652 |
| RLP-067-000005657 | to | RLP-067-000005657 |
| RLP-067-000005664 | to | RLP-067-000005665 |
| RLP-067-000005667 | to | RLP-067-000005669 |
| RLP-067-000005671 | to | RLP-067-000005673 |
| RLP-067-000005677 | to | RLP-067-000005689 |
| RLP-067-000005701 | to | RLP-067-000005703 |
| RLP-067-000005708 | to | RLP-067-000005708 |
| RLP-067-000005713 | to | RLP-067-000005720 |
| RLP-067-000005722 | to | RLP-067-000005724 |
| RLP-067-000005726 | to | RLP-067-000005727 |
| RLP-067-000005731 | to | RLP-067-000005731 |
| RLP-067-000005744 | to | RLP-067-000005761 |
| RLP-067-000005767 | to | RLP-067-000005767 |
| RLP-067-000005770 | to | RLP-067-000005770 |
| RLP-067-000005772 | to | RLP-067-000005775 |

| | | |
|---|---|---|
| RLP-067-000005778 | to | RLP-067-000005779 |
| RLP-067-000005782 | to | RLP-067-000005787 |
| RLP-067-000005789 | to | RLP-067-000005797 |
| RLP-067-000005799 | to | RLP-067-000005800 |
| RLP-067-000005806 | to | RLP-067-000005807 |
| RLP-067-000005813 | to | RLP-067-000005815 |
| RLP-067-000005817 | to | RLP-067-000005817 |
| RLP-067-000005823 | to | RLP-067-000005823 |
| RLP-067-000005826 | to | RLP-067-000005826 |
| RLP-067-000005835 | to | RLP-067-000005835 |
| RLP-067-000005838 | to | RLP-067-000005838 |
| RLP-067-000005840 | to | RLP-067-000005842 |
| RLP-067-000005844 | to | RLP-067-000005847 |
| RLP-067-000005851 | to | RLP-067-000005851 |
| RLP-067-000005856 | to | RLP-067-000005856 |
| RLP-067-000005864 | to | RLP-067-000005864 |
| RLP-067-000005868 | to | RLP-067-000005874 |
| RLP-067-000005890 | to | RLP-067-000005896 |
| RLP-067-000005898 | to | RLP-067-000005901 |
| RLP-067-000005903 | to | RLP-067-000005903 |
| RLP-067-000005909 | to | RLP-067-000005920 |
| RLP-067-000005922 | to | RLP-067-000005922 |
| RLP-067-000005927 | to | RLP-067-000005933 |
| RLP-067-000005936 | to | RLP-067-000005937 |
| RLP-067-000005939 | to | RLP-067-000005951 |
| RLP-067-000005953 | to | RLP-067-000005953 |
| RLP-067-000005956 | to | RLP-067-000005956 |
| RLP-067-000005961 | to | RLP-067-000005961 |
| RLP-067-000005963 | to | RLP-067-000005970 |
| RLP-067-000005972 | to | RLP-067-000005972 |
| RLP-067-000005976 | to | RLP-067-000005977 |
| RLP-067-000005994 | to | RLP-067-000006005 |
| RLP-067-000006007 | to | RLP-067-000006011 |
| RLP-067-000006015 | to | RLP-067-000006015 |
| RLP-067-000006019 | to | RLP-067-000006022 |
| RLP-067-000006030 | to | RLP-067-000006030 |
| RLP-067-000006032 | to | RLP-067-000006032 |
| RLP-067-000006034 | to | RLP-067-000006037 |
| RLP-067-000006040 | to | RLP-067-000006040 |
| RLP-067-000006042 | to | RLP-067-000006044 |
| RLP-067-000006047 | to | RLP-067-000006047 |
| RLP-067-000006049 | to | RLP-067-000006049 |
| RLP-067-000006051 | to | RLP-067-000006052 |
| RLP-067-000006054 | to | RLP-067-000006062 |

| | | |
|---|---|---|
| RLP-067-000006067 | to | RLP-067-000006082 |
| RLP-067-000006084 | to | RLP-067-000006087 |
| RLP-067-000006093 | to | RLP-067-000006096 |
| RLP-067-000006098 | to | RLP-067-000006104 |
| RLP-067-000006106 | to | RLP-067-000006106 |
| RLP-067-000006133 | to | RLP-067-000006136 |
| RLP-067-000006146 | to | RLP-067-000006146 |
| RLP-067-000006155 | to | RLP-067-000006156 |
| RLP-067-000006161 | to | RLP-067-000006161 |
| RLP-067-000006163 | to | RLP-067-000006164 |
| RLP-067-000006168 | to | RLP-067-000006168 |
| RLP-067-000006170 | to | RLP-067-000006170 |
| RLP-067-000006172 | to | RLP-067-000006173 |
| RLP-067-000006175 | to | RLP-067-000006175 |
| RLP-067-000006177 | to | RLP-067-000006178 |
| RLP-067-000006180 | to | RLP-067-000006180 |
| RLP-067-000006182 | to | RLP-067-000006182 |
| RLP-067-000006190 | to | RLP-067-000006192 |
| RLP-067-000006195 | to | RLP-067-000006196 |
| RLP-067-000006199 | to | RLP-067-000006200 |
| RLP-067-000006202 | to | RLP-067-000006203 |
| RLP-067-000006205 | to | RLP-067-000006211 |
| RLP-067-000006217 | to | RLP-067-000006218 |
| RLP-067-000006225 | to | RLP-067-000006225 |
| RLP-067-000006231 | to | RLP-067-000006231 |
| RLP-067-000006235 | to | RLP-067-000006235 |
| RLP-067-000006256 | to | RLP-067-000006261 |
| RLP-067-000006266 | to | RLP-067-000006266 |
| RLP-067-000006268 | to | RLP-067-000006269 |
| RLP-067-000006273 | to | RLP-067-000006273 |
| RLP-067-000006275 | to | RLP-067-000006286 |
| RLP-067-000006290 | to | RLP-067-000006293 |
| RLP-067-000006305 | to | RLP-067-000006307 |
| RLP-067-000006310 | to | RLP-067-000006323 |
| RLP-067-000006327 | to | RLP-067-000006330 |
| RLP-067-000006335 | to | RLP-067-000006340 |
| RLP-067-000006342 | to | RLP-067-000006342 |
| RLP-067-000006344 | to | RLP-067-000006370 |
| RLP-067-000006373 | to | RLP-067-000006373 |
| RLP-067-000006375 | to | RLP-067-000006378 |
| RLP-067-000006380 | to | RLP-067-000006384 |
| RLP-067-000006386 | to | RLP-067-000006393 |
| RLP-067-000006395 | to | RLP-067-000006404 |
| RLP-067-000006406 | to | RLP-067-000006409 |

| | | |
|---|---|---|
| RLP-067-000006411 | to | RLP-067-000006413 |
| RLP-067-000006415 | to | RLP-067-000006415 |
| RLP-067-000006417 | to | RLP-067-000006417 |
| RLP-067-000006420 | to | RLP-067-000006420 |
| RLP-067-000006434 | to | RLP-067-000006434 |
| RLP-067-000006436 | to | RLP-067-000006436 |
| RLP-067-000006440 | to | RLP-067-000006440 |
| RLP-067-000006444 | to | RLP-067-000006455 |
| RLP-067-000006457 | to | RLP-067-000006457 |
| RLP-067-000006461 | to | RLP-067-000006466 |
| RLP-067-000006471 | to | RLP-067-000006472 |
| RLP-067-000006475 | to | RLP-067-000006479 |
| RLP-067-000006481 | to | RLP-067-000006502 |
| RLP-067-000006504 | to | RLP-067-000006504 |
| RLP-067-000006508 | to | RLP-067-000006508 |
| RLP-067-000006510 | to | RLP-067-000006510 |
| RLP-067-000006514 | to | RLP-067-000006525 |
| RLP-067-000006534 | to | RLP-067-000006555 |
| RLP-067-000006563 | to | RLP-067-000006565 |
| RLP-067-000006567 | to | RLP-067-000006569 |
| RLP-067-000006572 | to | RLP-067-000006572 |
| RLP-067-000006575 | to | RLP-067-000006582 |
| RLP-067-000006586 | to | RLP-067-000006587 |
| RLP-067-000006591 | to | RLP-067-000006592 |
| RLP-067-000006595 | to | RLP-067-000006595 |
| RLP-067-000006602 | to | RLP-067-000006606 |
| RLP-067-000006611 | to | RLP-067-000006623 |
| RLP-067-000006626 | to | RLP-067-000006627 |
| RLP-067-000006631 | to | RLP-067-000006633 |
| RLP-067-000006636 | to | RLP-067-000006642 |
| RLP-067-000006647 | to | RLP-067-000006648 |
| RLP-067-000006651 | to | RLP-067-000006656 |
| RLP-067-000006658 | to | RLP-067-000006658 |
| RLP-067-000006674 | to | RLP-067-000006676 |
| RLP-067-000006678 | to | RLP-067-000006679 |
| RLP-067-000006681 | to | RLP-067-000006681 |
| RLP-067-000006683 | to | RLP-067-000006693 |
| RLP-067-000006706 | to | RLP-067-000006708 |
| RLP-067-000006721 | to | RLP-067-000006740 |
| RLP-067-000006746 | to | RLP-067-000006749 |
| RLP-067-000006760 | to | RLP-067-000006760 |
| RLP-067-000006768 | to | RLP-067-000006768 |
| RLP-067-000006771 | to | RLP-067-000006771 |
| RLP-067-000006774 | to | RLP-067-000006775 |

| | | |
|---|---|---|
| RLP-067-000006778 | to | RLP-067-000006782 |
| RLP-067-000006784 | to | RLP-067-000006785 |
| RLP-067-000006787 | to | RLP-067-000006787 |
| RLP-067-000006795 | to | RLP-067-000006795 |
| RLP-067-000006797 | to | RLP-067-000006801 |
| RLP-067-000006806 | to | RLP-067-000006815 |
| RLP-067-000006817 | to | RLP-067-000006817 |
| RLP-067-000006819 | to | RLP-067-000006829 |
| RLP-067-000006831 | to | RLP-067-000006831 |
| RLP-067-000006833 | to | RLP-067-000006833 |
| RLP-067-000006835 | to | RLP-067-000006839 |
| RLP-067-000006841 | to | RLP-067-000006841 |
| RLP-067-000006843 | to | RLP-067-000006843 |
| RLP-067-000006846 | to | RLP-067-000006860 |
| RLP-067-000006862 | to | RLP-067-000006866 |
| RLP-067-000006868 | to | RLP-067-000006870 |
| RLP-067-000006875 | to | RLP-067-000006879 |
| RLP-067-000006881 | to | RLP-067-000006887 |
| RLP-067-000006889 | to | RLP-067-000006894 |
| RLP-067-000006898 | to | RLP-067-000006898 |
| RLP-067-000006900 | to | RLP-067-000006900 |
| RLP-067-000006902 | to | RLP-067-000006907 |
| RLP-067-000006915 | to | RLP-067-000006915 |
| RLP-067-000006920 | to | RLP-067-000006920 |
| RLP-067-000006934 | to | RLP-067-000006934 |
| RLP-067-000006937 | to | RLP-067-000006938 |
| RLP-067-000006940 | to | RLP-067-000006946 |
| RLP-067-000006960 | to | RLP-067-000006965 |
| RLP-067-000006967 | to | RLP-067-000006967 |
| RLP-067-000006970 | to | RLP-067-000006970 |
| RLP-067-000006972 | to | RLP-067-000006973 |
| RLP-067-000006975 | to | RLP-067-000006981 |
| RLP-067-000006983 | to | RLP-067-000006992 |
| RLP-067-000006994 | to | RLP-067-000006994 |
| RLP-067-000006996 | to | RLP-067-000006999 |
| RLP-067-000007007 | to | RLP-067-000007007 |
| RLP-067-000007018 | to | RLP-067-000007023 |
| RLP-067-000007030 | to | RLP-067-000007031 |
| RLP-067-000007033 | to | RLP-067-000007039 |
| RLP-067-000007043 | to | RLP-067-000007060 |
| RLP-067-000007063 | to | RLP-067-000007065 |
| RLP-067-000007067 | to | RLP-067-000007068 |
| RLP-067-000007070 | to | RLP-067-000007072 |
| RLP-067-000007074 | to | RLP-067-000007091 |

| | | |
|---|---|---|
| RLP-067-000007094 | to | RLP-067-000007096 |
| RLP-067-000007098 | to | RLP-067-000007099 |
| RLP-067-000007101 | to | RLP-067-000007101 |
| RLP-067-000007103 | to | RLP-067-000007103 |
| RLP-067-000007105 | to | RLP-067-000007105 |
| RLP-067-000007108 | to | RLP-067-000007111 |
| RLP-067-000007113 | to | RLP-067-000007130 |
| RLP-067-000007132 | to | RLP-067-000007133 |
| RLP-067-000007135 | to | RLP-067-000007136 |
| RLP-067-000007145 | to | RLP-067-000007147 |
| RLP-067-000007155 | to | RLP-067-000007155 |
| RLP-067-000007171 | to | RLP-067-000007171 |
| RLP-067-000007173 | to | RLP-067-000007173 |
| RLP-067-000007175 | to | RLP-067-000007183 |
| RLP-067-000007185 | to | RLP-067-000007188 |
| RLP-067-000007191 | to | RLP-067-000007191 |
| RLP-067-000007206 | to | RLP-067-000007206 |
| RLP-067-000007212 | to | RLP-067-000007226 |
| RLP-067-000007232 | to | RLP-067-000007232 |
| RLP-067-000007236 | to | RLP-067-000007237 |
| RLP-067-000007239 | to | RLP-067-000007240 |
| RLP-067-000007242 | to | RLP-067-000007242 |
| RLP-067-000007263 | to | RLP-067-000007264 |
| RLP-067-000007266 | to | RLP-067-000007267 |
| RLP-067-000007270 | to | RLP-067-000007270 |
| RLP-067-000007282 | to | RLP-067-000007283 |
| RLP-067-000007285 | to | RLP-067-000007285 |
| RLP-067-000007294 | to | RLP-067-000007302 |
| RLP-067-000007306 | to | RLP-067-000007306 |
| RLP-067-000007309 | to | RLP-067-000007309 |
| RLP-067-000007311 | to | RLP-067-000007315 |
| RLP-067-000007317 | to | RLP-067-000007317 |
| RLP-067-000007320 | to | RLP-067-000007339 |
| RLP-067-000007348 | to | RLP-067-000007349 |
| RLP-067-000007351 | to | RLP-067-000007359 |
| RLP-067-000007362 | to | RLP-067-000007367 |
| RLP-067-000007369 | to | RLP-067-000007378 |
| RLP-067-000007380 | to | RLP-067-000007410 |
| RLP-067-000007412 | to | RLP-067-000007412 |
| RLP-067-000007414 | to | RLP-067-000007416 |
| RLP-067-000007418 | to | RLP-067-000007418 |
| RLP-067-000007424 | to | RLP-067-000007424 |
| RLP-067-000007432 | to | RLP-067-000007432 |
| RLP-067-000007435 | to | RLP-067-000007437 |

| | | |
|---|---|---|
| RLP-067-000007439 | to | RLP-067-000007464 |
| RLP-067-000007466 | to | RLP-067-000007467 |
| RLP-067-000007484 | to | RLP-067-000007485 |
| RLP-067-000007491 | to | RLP-067-000007513 |
| RLP-067-000007516 | to | RLP-067-000007516 |
| RLP-067-000007522 | to | RLP-067-000007522 |
| RLP-067-000007524 | to | RLP-067-000007524 |
| RLP-067-000007527 | to | RLP-067-000007528 |
| RLP-067-000007533 | to | RLP-067-000007535 |
| RLP-067-000007539 | to | RLP-067-000007541 |
| RLP-067-000007544 | to | RLP-067-000007546 |
| RLP-067-000007548 | to | RLP-067-000007548 |
| RLP-067-000007557 | to | RLP-067-000007557 |
| RLP-067-000007561 | to | RLP-067-000007561 |
| RLP-067-000007563 | to | RLP-067-000007573 |
| RLP-067-000007580 | to | RLP-067-000007591 |
| RLP-067-000007593 | to | RLP-067-000007593 |
| RLP-067-000007597 | to | RLP-067-000007597 |
| RLP-067-000007612 | to | RLP-067-000007613 |
| RLP-067-000007616 | to | RLP-067-000007625 |
| RLP-067-000007628 | to | RLP-067-000007630 |
| RLP-067-000007632 | to | RLP-067-000007632 |
| RLP-067-000007637 | to | RLP-067-000007643 |
| RLP-067-000007645 | to | RLP-067-000007648 |
| RLP-067-000007651 | to | RLP-067-000007654 |
| RLP-067-000007667 | to | RLP-067-000007673 |
| RLP-067-000007675 | to | RLP-067-000007679 |
| RLP-067-000007709 | to | RLP-067-000007709 |
| RLP-067-000007740 | to | RLP-067-000007740 |
| RLP-067-000007742 | to | RLP-067-000007742 |
| RLP-067-000007749 | to | RLP-067-000007750 |
| RLP-067-000007754 | to | RLP-067-000007756 |
| RLP-067-000007769 | to | RLP-067-000007773 |
| RLP-067-000007775 | to | RLP-067-000007781 |
| RLP-067-000007795 | to | RLP-067-000007795 |
| RLP-067-000007799 | to | RLP-067-000007799 |
| RLP-067-000007846 | to | RLP-067-000007852 |
| RLP-067-000007854 | to | RLP-067-000007863 |
| RLP-067-000007899 | to | RLP-067-000007905 |
| RLP-067-000007914 | to | RLP-067-000007926 |
| RLP-067-000007929 | to | RLP-067-000007929 |
| RLP-067-000007931 | to | RLP-067-000007932 |
| RLP-067-000007934 | to | RLP-067-000007941 |
| RLP-067-000007948 | to | RLP-067-000007948 |

| | | |
|---|---|---|
| RLP-067-000007952 | to | RLP-067-000007952 |
| RLP-067-000007954 | to | RLP-067-000007990 |
| RLP-067-000008008 | to | RLP-067-000008014 |
| RLP-067-000008018 | to | RLP-067-000008018 |
| RLP-067-000008021 | to | RLP-067-000008028 |
| RLP-067-000008031 | to | RLP-067-000008043 |
| RLP-067-000008088 | to | RLP-067-000008098 |
| RLP-067-000008100 | to | RLP-067-000008106 |
| RLP-067-000008112 | to | RLP-067-000008113 |
| RLP-067-000008115 | to | RLP-067-000008116 |
| RLP-067-000008118 | to | RLP-067-000008120 |
| RLP-067-000008124 | to | RLP-067-000008131 |
| RLP-067-000008133 | to | RLP-067-000008160 |
| RLP-067-000008163 | to | RLP-067-000008163 |
| RLP-067-000008165 | to | RLP-067-000008169 |
| RLP-069-000000001 | to | RLP-069-000000002 |
| RLP-069-000000004 | to | RLP-069-000000004 |
| RLP-069-000000008 | to | RLP-069-000000008 |
| RLP-069-000000010 | to | RLP-069-000000010 |
| RLP-069-000000012 | to | RLP-069-000000013 |
| RLP-069-000000015 | to | RLP-069-000000023 |
| RLP-069-000000026 | to | RLP-069-000000026 |
| RLP-069-000000028 | to | RLP-069-000000033 |
| RLP-069-000000036 | to | RLP-069-000000038 |
| RLP-069-000000040 | to | RLP-069-000000042 |
| RLP-069-000000044 | to | RLP-069-000000047 |
| RLP-069-000000049 | to | RLP-069-000000053 |
| RLP-069-000000055 | to | RLP-069-000000056 |
| RLP-069-000000059 | to | RLP-069-000000059 |
| RLP-069-000000061 | to | RLP-069-000000063 |
| RLP-069-000000065 | to | RLP-069-000000066 |
| RLP-069-000000068 | to | RLP-069-000000069 |
| RLP-069-000000071 | to | RLP-069-000000073 |
| RLP-069-000000075 | to | RLP-069-000000078 |
| RLP-069-000000080 | to | RLP-069-000000082 |
| RLP-069-000000084 | to | RLP-069-000000088 |
| RLP-069-000000091 | to | RLP-069-000000100 |
| RLP-069-000000102 | to | RLP-069-000000102 |
| RLP-069-000000104 | to | RLP-069-000000104 |
| RLP-069-000000109 | to | RLP-069-000000109 |
| RLP-069-000000111 | to | RLP-069-000000111 |
| RLP-069-000000113 | to | RLP-069-000000115 |
| RLP-069-000000118 | to | RLP-069-000000119 |
| RLP-069-000000122 | to | RLP-069-000000122 |

| | | |
|---|---|---|
| RLP-069-000000124 | to | RLP-069-000000136 |
| RLP-069-000000141 | to | RLP-069-000000145 |
| RLP-069-000000147 | to | RLP-069-000000149 |
| RLP-069-000000154 | to | RLP-069-000000154 |
| RLP-069-000000156 | to | RLP-069-000000159 |
| RLP-069-000000161 | to | RLP-069-000000163 |
| RLP-069-000000165 | to | RLP-069-000000165 |
| RLP-069-000000167 | to | RLP-069-000000168 |
| RLP-069-000000170 | to | RLP-069-000000170 |
| RLP-069-000000173 | to | RLP-069-000000175 |
| RLP-069-000000177 | to | RLP-069-000000177 |
| RLP-069-000000182 | to | RLP-069-000000182 |
| RLP-069-000000185 | to | RLP-069-000000185 |
| RLP-069-000000191 | to | RLP-069-000000192 |
| RLP-069-000000195 | to | RLP-069-000000195 |
| RLP-069-000000198 | to | RLP-069-000000198 |
| RLP-069-000000201 | to | RLP-069-000000202 |
| RLP-069-000000204 | to | RLP-069-000000205 |
| RLP-069-000000207 | to | RLP-069-000000210 |
| RLP-069-000000212 | to | RLP-069-000000213 |
| RLP-069-000000215 | to | RLP-069-000000215 |
| RLP-069-000000217 | to | RLP-069-000000221 |
| RLP-069-000000223 | to | RLP-069-000000227 |
| RLP-069-000000229 | to | RLP-069-000000231 |
| RLP-069-000000234 | to | RLP-069-000000235 |
| RLP-069-000000237 | to | RLP-069-000000237 |
| RLP-069-000000240 | to | RLP-069-000000242 |
| RLP-069-000000244 | to | RLP-069-000000245 |
| RLP-069-000000247 | to | RLP-069-000000248 |
| RLP-069-000000252 | to | RLP-069-000000253 |
| RLP-069-000000256 | to | RLP-069-000000258 |
| RLP-069-000000261 | to | RLP-069-000000263 |
| RLP-069-000000268 | to | RLP-069-000000268 |
| RLP-069-000000272 | to | RLP-069-000000272 |
| RLP-069-000000274 | to | RLP-069-000000274 |
| RLP-069-000000276 | to | RLP-069-000000277 |
| RLP-069-000000279 | to | RLP-069-000000281 |
| RLP-069-000000284 | to | RLP-069-000000284 |
| RLP-069-000000286 | to | RLP-069-000000287 |
| RLP-069-000000289 | to | RLP-069-000000289 |
| RLP-069-000000292 | to | RLP-069-000000293 |
| RLP-069-000000295 | to | RLP-069-000000297 |
| RLP-069-000000299 | to | RLP-069-000000300 |
| RLP-069-000000302 | to | RLP-069-000000304 |

| | | |
|---|---|---|
| RLP-069-000000306 | to | RLP-069-000000307 |
| RLP-069-000000311 | to | RLP-069-000000313 |
| RLP-069-000000315 | to | RLP-069-000000317 |
| RLP-069-000000319 | to | RLP-069-000000319 |
| RLP-069-000000321 | to | RLP-069-000000321 |
| RLP-069-000000326 | to | RLP-069-000000329 |
| RLP-069-000000331 | to | RLP-069-000000337 |
| RLP-069-000000340 | to | RLP-069-000000340 |
| RLP-069-000000343 | to | RLP-069-000000343 |
| RLP-069-000000346 | to | RLP-069-000000349 |
| RLP-069-000000351 | to | RLP-069-000000352 |
| RLP-069-000000354 | to | RLP-069-000000355 |
| RLP-069-000000357 | to | RLP-069-000000364 |
| RLP-069-000000366 | to | RLP-069-000000370 |
| RLP-069-000000372 | to | RLP-069-000000382 |
| RLP-069-000000384 | to | RLP-069-000000384 |
| RLP-069-000000387 | to | RLP-069-000000389 |
| RLP-069-000000392 | to | RLP-069-000000392 |
| RLP-069-000000394 | to | RLP-069-000000401 |
| RLP-069-000000403 | to | RLP-069-000000403 |
| RLP-069-000000406 | to | RLP-069-000000406 |
| RLP-069-000000409 | to | RLP-069-000000410 |
| RLP-069-000000413 | to | RLP-069-000000421 |
| RLP-069-000000424 | to | RLP-069-000000427 |
| RLP-069-000000430 | to | RLP-069-000000431 |
| RLP-069-000000433 | to | RLP-069-000000433 |
| RLP-069-000000435 | to | RLP-069-000000436 |
| RLP-069-000000438 | to | RLP-069-000000438 |
| RLP-069-000000441 | to | RLP-069-000000442 |
| RLP-069-000000444 | to | RLP-069-000000445 |
| RLP-069-000000447 | to | RLP-069-000000449 |
| RLP-069-000000451 | to | RLP-069-000000451 |
| RLP-069-000000454 | to | RLP-069-000000454 |
| RLP-069-000000456 | to | RLP-069-000000456 |
| RLP-069-000000459 | to | RLP-069-000000463 |
| RLP-069-000000465 | to | RLP-069-000000476 |
| RLP-069-000000478 | to | RLP-069-000000479 |
| RLP-069-000000481 | to | RLP-069-000000482 |
| RLP-069-000000485 | to | RLP-069-000000501 |
| RLP-069-000000504 | to | RLP-069-000000511 |
| RLP-069-000000513 | to | RLP-069-000000513 |
| RLP-069-000000515 | to | RLP-069-000000521 |
| RLP-069-000000523 | to | RLP-069-000000529 |
| RLP-069-000000531 | to | RLP-069-000000531 |

| | | |
|---|---|---|
| RLP-069-000000533 | to | RLP-069-000000533 |
| RLP-069-000000535 | to | RLP-069-000000536 |
| RLP-069-000000538 | to | RLP-069-000000547 |
| RLP-069-000000551 | to | RLP-069-000000561 |
| RLP-069-000000563 | to | RLP-069-000000564 |
| RLP-069-000000566 | to | RLP-069-000000576 |
| RLP-069-000000578 | to | RLP-069-000000581 |
| RLP-069-000000583 | to | RLP-069-000000583 |
| RLP-069-000000587 | to | RLP-069-000000587 |
| RLP-069-000000590 | to | RLP-069-000000591 |
| RLP-069-000000594 | to | RLP-069-000000594 |
| RLP-069-000000598 | to | RLP-069-000000598 |
| RLP-069-000000600 | to | RLP-069-000000601 |
| RLP-069-000000603 | to | RLP-069-000000607 |
| RLP-069-000000609 | to | RLP-069-000000615 |
| RLP-069-000000617 | to | RLP-069-000000620 |
| RLP-069-000000622 | to | RLP-069-000000627 |
| RLP-069-000000629 | to | RLP-069-000000629 |
| RLP-069-000000631 | to | RLP-069-000000634 |
| RLP-069-000000636 | to | RLP-069-000000639 |
| RLP-069-000000643 | to | RLP-069-000000645 |
| RLP-069-000000647 | to | RLP-069-000000653 |
| RLP-069-000000656 | to | RLP-069-000000657 |
| RLP-069-000000660 | to | RLP-069-000000663 |
| RLP-069-000000665 | to | RLP-069-000000665 |
| RLP-069-000000667 | to | RLP-069-000000685 |
| RLP-069-000000687 | to | RLP-069-000000695 |
| RLP-069-000000698 | to | RLP-069-000000712 |
| RLP-069-000000714 | to | RLP-069-000000716 |
| RLP-069-000000720 | to | RLP-069-000000720 |
| RLP-069-000000725 | to | RLP-069-000000727 |
| RLP-069-000000730 | to | RLP-069-000000737 |
| RLP-069-000000739 | to | RLP-069-000000740 |
| RLP-069-000000748 | to | RLP-069-000000750 |
| RLP-069-000000758 | to | RLP-069-000000760 |
| RLP-069-000000762 | to | RLP-069-000000762 |
| RLP-069-000000764 | to | RLP-069-000000765 |
| RLP-069-000000768 | to | RLP-069-000000769 |
| RLP-069-000000772 | to | RLP-069-000000776 |
| RLP-069-000000779 | to | RLP-069-000000784 |
| RLP-069-000000786 | to | RLP-069-000000787 |
| RLP-069-000000792 | to | RLP-069-000000792 |
| RLP-069-000000794 | to | RLP-069-000000801 |
| RLP-069-000000803 | to | RLP-069-000000803 |

| | | |
|---|---|---|
| RLP-069-000000805 | to | RLP-069-000000805 |
| RLP-069-000000808 | to | RLP-069-000000809 |
| RLP-069-000000811 | to | RLP-069-000000811 |
| RLP-069-000000813 | to | RLP-069-000000813 |
| RLP-069-000000815 | to | RLP-069-000000815 |
| RLP-069-000000817 | to | RLP-069-000000823 |
| RLP-069-000000825 | to | RLP-069-000000826 |
| RLP-069-000000828 | to | RLP-069-000000828 |
| RLP-069-000000832 | to | RLP-069-000000833 |
| RLP-069-000000835 | to | RLP-069-000000836 |
| RLP-069-000000842 | to | RLP-069-000000842 |
| RLP-069-000000844 | to | RLP-069-000000845 |
| RLP-069-000000847 | to | RLP-069-000000847 |
| RLP-069-000000849 | to | RLP-069-000000849 |
| RLP-069-000000853 | to | RLP-069-000000855 |
| RLP-069-000000860 | to | RLP-069-000000863 |
| RLP-069-000000865 | to | RLP-069-000000867 |
| RLP-069-000000870 | to | RLP-069-000000870 |
| RLP-069-000000872 | to | RLP-069-000000872 |
| RLP-069-000000875 | to | RLP-069-000000875 |
| RLP-069-000000877 | to | RLP-069-000000878 |
| RLP-069-000000883 | to | RLP-069-000000884 |
| RLP-069-000000886 | to | RLP-069-000000887 |
| RLP-069-000000889 | to | RLP-069-000000892 |
| RLP-069-000000894 | to | RLP-069-000000894 |
| RLP-069-000000896 | to | RLP-069-000000897 |
| RLP-069-000000899 | to | RLP-069-000000899 |
| RLP-069-000000901 | to | RLP-069-000000901 |
| RLP-069-000000903 | to | RLP-069-000000905 |
| RLP-069-000000908 | to | RLP-069-000000909 |
| RLP-069-000000911 | to | RLP-069-000000911 |
| RLP-069-000000914 | to | RLP-069-000000915 |
| RLP-069-000000918 | to | RLP-069-000000918 |
| RLP-069-000000920 | to | RLP-069-000000920 |
| RLP-069-000000922 | to | RLP-069-000000922 |
| RLP-069-000000928 | to | RLP-069-000000932 |
| RLP-069-000000934 | to | RLP-069-000000934 |
| RLP-069-000000936 | to | RLP-069-000000938 |
| RLP-069-000000940 | to | RLP-069-000000944 |
| RLP-069-000000946 | to | RLP-069-000000951 |
| RLP-069-000000954 | to | RLP-069-000000956 |
| RLP-069-000000958 | to | RLP-069-000000963 |
| RLP-069-000000965 | to | RLP-069-000000966 |
| RLP-069-000000969 | to | RLP-069-000000969 |

| | | |
|---|---|---|
| RLP-069-000000971 | to | RLP-069-000000976 |
| RLP-069-000000978 | to | RLP-069-000000981 |
| RLP-069-000000983 | to | RLP-069-000000986 |
| RLP-069-000000988 | to | RLP-069-000001003 |
| RLP-069-000001005 | to | RLP-069-000001009 |
| RLP-069-000001011 | to | RLP-069-000001012 |
| RLP-069-000001014 | to | RLP-069-000001016 |
| RLP-069-000001019 | to | RLP-069-000001019 |
| RLP-069-000001023 | to | RLP-069-000001024 |
| RLP-069-000001026 | to | RLP-069-000001028 |
| RLP-069-000001030 | to | RLP-069-000001033 |
| RLP-069-000001035 | to | RLP-069-000001041 |
| RLP-069-000001044 | to | RLP-069-000001047 |
| RLP-069-000001049 | to | RLP-069-000001049 |
| RLP-069-000001052 | to | RLP-069-000001054 |
| RLP-069-000001056 | to | RLP-069-000001059 |
| RLP-069-000001062 | to | RLP-069-000001062 |
| RLP-069-000001065 | to | RLP-069-000001065 |
| RLP-069-000001068 | to | RLP-069-000001068 |
| RLP-069-000001070 | to | RLP-069-000001070 |
| RLP-069-000001072 | to | RLP-069-000001077 |
| RLP-069-000001079 | to | RLP-069-000001086 |
| RLP-069-000001088 | to | RLP-069-000001088 |
| RLP-069-000001090 | to | RLP-069-000001094 |
| RLP-069-000001097 | to | RLP-069-000001097 |
| RLP-069-000001100 | to | RLP-069-000001100 |
| RLP-069-000001102 | to | RLP-069-000001102 |
| RLP-069-000001105 | to | RLP-069-000001107 |
| RLP-069-000001110 | to | RLP-069-000001114 |
| RLP-069-000001117 | to | RLP-069-000001117 |
| RLP-069-000001119 | to | RLP-069-000001119 |
| RLP-069-000001121 | to | RLP-069-000001121 |
| RLP-069-000001123 | to | RLP-069-000001123 |
| RLP-069-000001125 | to | RLP-069-000001127 |
| RLP-069-000001129 | to | RLP-069-000001131 |
| RLP-069-000001133 | to | RLP-069-000001133 |
| RLP-069-000001136 | to | RLP-069-000001143 |
| RLP-069-000001145 | to | RLP-069-000001146 |
| RLP-069-000001148 | to | RLP-069-000001153 |
| RLP-069-000001155 | to | RLP-069-000001158 |
| RLP-069-000001160 | to | RLP-069-000001161 |
| RLP-069-000001163 | to | RLP-069-000001171 |
| RLP-069-000001173 | to | RLP-069-000001180 |
| RLP-069-000001182 | to | RLP-069-000001182 |

| | | |
|---|---|---|
| RLP-069-000001185 | to | RLP-069-000001186 |
| RLP-069-000001188 | to | RLP-069-000001192 |
| RLP-069-000001196 | to | RLP-069-000001208 |
| RLP-069-000001210 | to | RLP-069-000001213 |
| RLP-069-000001215 | to | RLP-069-000001215 |
| RLP-069-000001218 | to | RLP-069-000001242 |
| RLP-069-000001244 | to | RLP-069-000001250 |
| RLP-069-000001253 | to | RLP-069-000001254 |
| RLP-069-000001256 | to | RLP-069-000001259 |
| RLP-069-000001261 | to | RLP-069-000001266 |
| RLP-069-000001268 | to | RLP-069-000001281 |
| RLP-069-000001284 | to | RLP-069-000001285 |
| RLP-069-000001287 | to | RLP-069-000001287 |
| RLP-069-000001290 | to | RLP-069-000001309 |
| RLP-069-000001312 | to | RLP-069-000001315 |
| RLP-069-000001317 | to | RLP-069-000001322 |
| RLP-069-000001324 | to | RLP-069-000001326 |
| RLP-069-000001328 | to | RLP-069-000001332 |
| RLP-069-000001334 | to | RLP-069-000001335 |
| RLP-069-000001337 | to | RLP-069-000001337 |
| RLP-069-000001340 | to | RLP-069-000001341 |
| RLP-069-000001343 | to | RLP-069-000001343 |
| RLP-069-000001345 | to | RLP-069-000001353 |
| RLP-069-000001355 | to | RLP-069-000001362 |
| RLP-069-000001364 | to | RLP-069-000001365 |
| RLP-069-000001367 | to | RLP-069-000001370 |
| RLP-069-000001374 | to | RLP-069-000001379 |
| RLP-069-000001383 | to | RLP-069-000001384 |
| RLP-069-000001386 | to | RLP-069-000001389 |
| RLP-069-000001391 | to | RLP-069-000001393 |
| RLP-069-000001395 | to | RLP-069-000001399 |
| RLP-069-000001403 | to | RLP-069-000001403 |
| RLP-069-000001405 | to | RLP-069-000001409 |
| RLP-069-000001411 | to | RLP-069-000001413 |
| RLP-069-000001415 | to | RLP-069-000001416 |
| RLP-069-000001418 | to | RLP-069-000001431 |
| RLP-069-000001433 | to | RLP-069-000001433 |
| RLP-069-000001435 | to | RLP-069-000001435 |
| RLP-069-000001439 | to | RLP-069-000001439 |
| RLP-069-000001441 | to | RLP-069-000001441 |
| RLP-069-000001445 | to | RLP-069-000001446 |
| RLP-069-000001448 | to | RLP-069-000001448 |
| RLP-069-000001450 | to | RLP-069-000001451 |
| RLP-069-000001453 | to | RLP-069-000001453 |

| | | |
|---|---|---|
| RLP-069-000001456 | to | RLP-069-000001458 |
| RLP-069-000001460 | to | RLP-069-000001464 |
| RLP-069-000001466 | to | RLP-069-000001472 |
| RLP-069-000001475 | to | RLP-069-000001476 |
| RLP-069-000001478 | to | RLP-069-000001485 |
| RLP-069-000001487 | to | RLP-069-000001495 |
| RLP-069-000001503 | to | RLP-069-000001522 |
| RLP-069-000001524 | to | RLP-069-000001527 |
| RLP-069-000001529 | to | RLP-069-000001537 |
| RLP-069-000001539 | to | RLP-069-000001545 |
| RLP-069-000001548 | to | RLP-069-000001548 |
| RLP-069-000001551 | to | RLP-069-000001551 |
| RLP-069-000001553 | to | RLP-069-000001553 |
| RLP-069-000001555 | to | RLP-069-000001556 |
| RLP-069-000001561 | to | RLP-069-000001563 |
| RLP-069-000001565 | to | RLP-069-000001567 |
| RLP-069-000001569 | to | RLP-069-000001569 |
| RLP-069-000001571 | to | RLP-069-000001571 |
| RLP-069-000001574 | to | RLP-069-000001578 |
| RLP-069-000001580 | to | RLP-069-000001588 |
| RLP-069-000001591 | to | RLP-069-000001591 |
| RLP-069-000001593 | to | RLP-069-000001602 |
| RLP-069-000001604 | to | RLP-069-000001605 |
| RLP-069-000001607 | to | RLP-069-000001620 |
| RLP-069-000001622 | to | RLP-069-000001623 |
| RLP-069-000001625 | to | RLP-069-000001629 |
| RLP-069-000001633 | to | RLP-069-000001643 |
| RLP-069-000001645 | to | RLP-069-000001645 |
| RLP-069-000001649 | to | RLP-069-000001658 |
| RLP-069-000001661 | to | RLP-069-000001662 |
| RLP-069-000001664 | to | RLP-069-000001668 |
| RLP-069-000001670 | to | RLP-069-000001670 |
| RLP-069-000001672 | to | RLP-069-000001672 |
| RLP-069-000001674 | to | RLP-069-000001708 |
| RLP-069-000001713 | to | RLP-069-000001717 |
| RLP-069-000001719 | to | RLP-069-000001726 |
| RLP-069-000001728 | to | RLP-069-000001728 |
| RLP-069-000001730 | to | RLP-069-000001734 |
| RLP-069-000001736 | to | RLP-069-000001736 |
| RLP-069-000001739 | to | RLP-069-000001742 |
| RLP-069-000001744 | to | RLP-069-000001748 |
| RLP-069-000001750 | to | RLP-069-000001750 |
| RLP-069-000001752 | to | RLP-069-000001752 |
| RLP-069-000001754 | to | RLP-069-000001756 |

| | | |
|---|---|---|
| RLP-069-000001758 | to | RLP-069-000001759 |
| RLP-069-000001761 | to | RLP-069-000001764 |
| RLP-069-000001770 | to | RLP-069-000001771 |
| RLP-069-000001774 | to | RLP-069-000001774 |
| RLP-069-000001777 | to | RLP-069-000001788 |
| RLP-069-000001790 | to | RLP-069-000001793 |
| RLP-069-000001795 | to | RLP-069-000001801 |
| RLP-069-000001803 | to | RLP-069-000001805 |
| RLP-069-000001808 | to | RLP-069-000001808 |
| RLP-069-000001812 | to | RLP-069-000001812 |
| RLP-069-000001814 | to | RLP-069-000001814 |
| RLP-069-000001817 | to | RLP-069-000001818 |
| RLP-069-000001820 | to | RLP-069-000001820 |
| RLP-069-000001822 | to | RLP-069-000001828 |
| RLP-069-000001830 | to | RLP-069-000001836 |
| RLP-069-000001838 | to | RLP-069-000001838 |
| RLP-069-000001841 | to | RLP-069-000001845 |
| RLP-069-000001848 | to | RLP-069-000001849 |
| RLP-069-000001851 | to | RLP-069-000001856 |
| RLP-069-000001858 | to | RLP-069-000001864 |
| RLP-069-000001866 | to | RLP-069-000001877 |
| RLP-069-000001879 | to | RLP-069-000001879 |
| RLP-069-000001881 | to | RLP-069-000001885 |
| RLP-069-000001887 | to | RLP-069-000001898 |
| RLP-069-000001900 | to | RLP-069-000001900 |
| RLP-069-000001902 | to | RLP-069-000001904 |
| RLP-069-000001906 | to | RLP-069-000001908 |
| RLP-069-000001910 | to | RLP-069-000001910 |
| RLP-069-000001913 | to | RLP-069-000001913 |
| RLP-069-000001915 | to | RLP-069-000001919 |
| RLP-069-000001921 | to | RLP-069-000001922 |
| RLP-069-000001924 | to | RLP-069-000001926 |
| RLP-069-000001930 | to | RLP-069-000001930 |
| RLP-069-000001932 | to | RLP-069-000001940 |
| RLP-069-000001942 | to | RLP-069-000001946 |
| RLP-069-000001950 | to | RLP-069-000001953 |
| RLP-069-000001955 | to | RLP-069-000001960 |
| RLP-069-000001962 | to | RLP-069-000001962 |
| RLP-069-000001964 | to | RLP-069-000001964 |
| RLP-069-000001968 | to | RLP-069-000001968 |
| RLP-069-000001972 | to | RLP-069-000001974 |
| RLP-069-000001976 | to | RLP-069-000001978 |
| RLP-069-000001981 | to | RLP-069-000001982 |
| RLP-069-000001984 | to | RLP-069-000001985 |

| | | |
|---|---|---|
| RLP-069-000001987 | to | RLP-069-000001988 |
| RLP-069-000001990 | to | RLP-069-000001990 |
| RLP-069-000001992 | to | RLP-069-000001993 |
| RLP-069-000001998 | to | RLP-069-000001999 |
| RLP-069-000002001 | to | RLP-069-000002001 |
| RLP-069-000002007 | to | RLP-069-000002009 |
| RLP-069-000002011 | to | RLP-069-000002013 |
| RLP-069-000002015 | to | RLP-069-000002018 |
| RLP-069-000002020 | to | RLP-069-000002032 |
| RLP-069-000002034 | to | RLP-069-000002034 |
| RLP-069-000002037 | to | RLP-069-000002040 |
| RLP-069-000002043 | to | RLP-069-000002051 |
| RLP-069-000002053 | to | RLP-069-000002074 |
| RLP-069-000002076 | to | RLP-069-000002077 |
| RLP-069-000002080 | to | RLP-069-000002093 |
| RLP-069-000002095 | to | RLP-069-000002101 |
| RLP-069-000002103 | to | RLP-069-000002103 |
| RLP-069-000002105 | to | RLP-069-000002106 |
| RLP-069-000002108 | to | RLP-069-000002125 |
| RLP-069-000002127 | to | RLP-069-000002127 |
| RLP-069-000002131 | to | RLP-069-000002135 |
| RLP-069-000002137 | to | RLP-069-000002137 |
| RLP-069-000002140 | to | RLP-069-000002143 |
| RLP-069-000002145 | to | RLP-069-000002145 |
| RLP-069-000002149 | to | RLP-069-000002151 |
| RLP-069-000002153 | to | RLP-069-000002166 |
| RLP-069-000002168 | to | RLP-069-000002174 |
| RLP-069-000002177 | to | RLP-069-000002177 |
| RLP-069-000002181 | to | RLP-069-000002182 |
| RLP-069-000002185 | to | RLP-069-000002185 |
| RLP-069-000002190 | to | RLP-069-000002192 |
| RLP-069-000002194 | to | RLP-069-000002196 |
| RLP-069-000002198 | to | RLP-069-000002208 |
| RLP-069-000002210 | to | RLP-069-000002224 |
| RLP-069-000002227 | to | RLP-069-000002229 |
| RLP-069-000002231 | to | RLP-069-000002232 |
| RLP-069-000002236 | to | RLP-069-000002237 |
| RLP-069-000002239 | to | RLP-069-000002240 |
| RLP-069-000002242 | to | RLP-069-000002265 |
| RLP-069-000002267 | to | RLP-069-000002272 |
| RLP-069-000002274 | to | RLP-069-000002274 |
| RLP-069-000002276 | to | RLP-069-000002276 |
| RLP-069-000002278 | to | RLP-069-000002282 |
| RLP-069-000002284 | to | RLP-069-000002287 |

| | | |
|---|---|---|
| RLP-069-000002289 | to | RLP-069-000002289 |
| RLP-069-000002291 | to | RLP-069-000002291 |
| RLP-069-000002293 | to | RLP-069-000002298 |
| RLP-069-000002300 | to | RLP-069-000002303 |
| RLP-069-000002309 | to | RLP-069-000002309 |
| RLP-069-000002311 | to | RLP-069-000002312 |
| RLP-069-000002314 | to | RLP-069-000002314 |
| RLP-069-000002317 | to | RLP-069-000002318 |
| RLP-069-000002320 | to | RLP-069-000002322 |
| RLP-069-000002324 | to | RLP-069-000002328 |
| RLP-069-000002330 | to | RLP-069-000002330 |
| RLP-069-000002332 | to | RLP-069-000002332 |
| RLP-069-000002334 | to | RLP-069-000002335 |
| RLP-069-000002337 | to | RLP-069-000002338 |
| RLP-069-000002340 | to | RLP-069-000002340 |
| RLP-069-000002342 | to | RLP-069-000002343 |
| RLP-069-000002349 | to | RLP-069-000002350 |
| RLP-069-000002352 | to | RLP-069-000002354 |
| RLP-069-000002356 | to | RLP-069-000002356 |
| RLP-069-000002359 | to | RLP-069-000002361 |
| RLP-069-000002363 | to | RLP-069-000002367 |
| RLP-069-000002370 | to | RLP-069-000002376 |
| RLP-069-000002378 | to | RLP-069-000002381 |
| RLP-069-000002383 | to | RLP-069-000002390 |
| RLP-069-000002392 | to | RLP-069-000002396 |
| RLP-069-000002398 | to | RLP-069-000002398 |
| RLP-069-000002401 | to | RLP-069-000002404 |
| RLP-069-000002406 | to | RLP-069-000002409 |
| RLP-069-000002411 | to | RLP-069-000002413 |
| RLP-069-000002417 | to | RLP-069-000002417 |
| RLP-069-000002419 | to | RLP-069-000002421 |
| RLP-069-000002424 | to | RLP-069-000002424 |
| RLP-069-000002426 | to | RLP-069-000002432 |
| RLP-069-000002435 | to | RLP-069-000002435 |
| RLP-069-000002438 | to | RLP-069-000002445 |
| RLP-069-000002447 | to | RLP-069-000002451 |
| RLP-069-000002453 | to | RLP-069-000002455 |
| RLP-069-000002457 | to | RLP-069-000002457 |
| RLP-069-000002459 | to | RLP-069-000002465 |
| RLP-069-000002467 | to | RLP-069-000002469 |
| RLP-069-000002471 | to | RLP-069-000002471 |
| RLP-069-000002473 | to | RLP-069-000002474 |
| RLP-069-000002476 | to | RLP-069-000002476 |
| RLP-069-000002478 | to | RLP-069-000002481 |

| | | |
|---|---|---|
| RLP-069-000002484 | to | RLP-069-000002486 |
| RLP-069-000002489 | to | RLP-069-000002489 |
| RLP-069-000002491 | to | RLP-069-000002492 |
| RLP-069-000002496 | to | RLP-069-000002497 |
| RLP-069-000002499 | to | RLP-069-000002510 |
| RLP-069-000002512 | to | RLP-069-000002515 |
| RLP-069-000002517 | to | RLP-069-000002527 |
| RLP-069-000002529 | to | RLP-069-000002531 |
| RLP-069-000002533 | to | RLP-069-000002543 |
| RLP-069-000002545 | to | RLP-069-000002546 |
| RLP-069-000002548 | to | RLP-069-000002580 |
| RLP-069-000002583 | to | RLP-069-000002586 |
| RLP-069-000002588 | to | RLP-069-000002589 |
| RLP-069-000002591 | to | RLP-069-000002611 |
| RLP-069-000002613 | to | RLP-069-000002614 |
| RLP-069-000002618 | to | RLP-069-000002622 |
| RLP-069-000002624 | to | RLP-069-000002624 |
| RLP-069-000002627 | to | RLP-069-000002628 |
| RLP-069-000002630 | to | RLP-069-000002637 |
| RLP-069-000002639 | to | RLP-069-000002646 |
| RLP-069-000002648 | to | RLP-069-000002648 |
| RLP-069-000002651 | to | RLP-069-000002652 |
| RLP-069-000002655 | to | RLP-069-000002659 |
| RLP-069-000002661 | to | RLP-069-000002661 |
| RLP-069-000002663 | to | RLP-069-000002665 |
| RLP-069-000002668 | to | RLP-069-000002672 |
| RLP-069-000002674 | to | RLP-069-000002682 |
| RLP-069-000002686 | to | RLP-069-000002686 |
| RLP-069-000002689 | to | RLP-069-000002689 |
| RLP-069-000002691 | to | RLP-069-000002691 |
| RLP-069-000002695 | to | RLP-069-000002696 |
| RLP-069-000002700 | to | RLP-069-000002700 |
| RLP-069-000002703 | to | RLP-069-000002704 |
| RLP-069-000002708 | to | RLP-069-000002709 |
| RLP-069-000002718 | to | RLP-069-000002718 |
| RLP-069-000002726 | to | RLP-069-000002729 |
| RLP-069-000002731 | to | RLP-069-000002731 |
| RLP-069-000002733 | to | RLP-069-000002734 |
| RLP-069-000002736 | to | RLP-069-000002740 |
| RLP-069-000002743 | to | RLP-069-000002748 |
| RLP-069-000002752 | to | RLP-069-000002754 |
| RLP-069-000002757 | to | RLP-069-000002766 |
| RLP-069-000002769 | to | RLP-069-000002770 |
| RLP-069-000002774 | to | RLP-069-000002776 |

| | | |
|---|---|---|
| RLP-069-000002779 | to | RLP-069-000002780 |
| RLP-069-000002782 | to | RLP-069-000002782 |
| RLP-069-000002784 | to | RLP-069-000002792 |
| RLP-069-000002794 | to | RLP-069-000002796 |
| RLP-069-000002801 | to | RLP-069-000002803 |
| RLP-069-000002805 | to | RLP-069-000002807 |
| RLP-069-000002811 | to | RLP-069-000002813 |
| RLP-069-000002817 | to | RLP-069-000002821 |
| RLP-069-000002824 | to | RLP-069-000002824 |
| RLP-069-000002828 | to | RLP-069-000002832 |
| RLP-069-000002834 | to | RLP-069-000002834 |
| RLP-069-000002836 | to | RLP-069-000002838 |
| RLP-069-000002849 | to | RLP-069-000002850 |
| RLP-069-000002852 | to | RLP-069-000002854 |
| RLP-069-000002865 | to | RLP-069-000002866 |
| RLP-069-000002869 | to | RLP-069-000002869 |
| RLP-069-000002871 | to | RLP-069-000002871 |
| RLP-069-000002874 | to | RLP-069-000002875 |
| RLP-069-000002879 | to | RLP-069-000002879 |
| RLP-069-000002883 | to | RLP-069-000002883 |
| RLP-069-000002910 | to | RLP-069-000002912 |
| RLP-069-000002914 | to | RLP-069-000002914 |
| RLP-069-000002916 | to | RLP-069-000002917 |
| RLP-069-000002920 | to | RLP-069-000002920 |
| RLP-069-000002927 | to | RLP-069-000002928 |
| RLP-069-000002931 | to | RLP-069-000002931 |
| RLP-069-000002934 | to | RLP-069-000002936 |
| RLP-069-000002942 | to | RLP-069-000002942 |
| RLP-069-000002944 | to | RLP-069-000002944 |
| RLP-069-000002970 | to | RLP-069-000002971 |
| RLP-069-000002974 | to | RLP-069-000002980 |
| RLP-069-000002983 | to | RLP-069-000002985 |
| RLP-069-000003001 | to | RLP-069-000003007 |
| RLP-069-000003013 | to | RLP-069-000003014 |
| RLP-069-000003016 | to | RLP-069-000003016 |
| RLP-069-000003019 | to | RLP-069-000003020 |
| RLP-069-000003025 | to | RLP-069-000003025 |
| RLP-069-000003027 | to | RLP-069-000003028 |
| RLP-069-000003030 | to | RLP-069-000003034 |
| RLP-069-000003053 | to | RLP-069-000003053 |
| RLP-069-000003057 | to | RLP-069-000003060 |
| RLP-069-000003073 | to | RLP-069-000003073 |
| RLP-069-000003075 | to | RLP-069-000003078 |
| RLP-069-000003080 | to | RLP-069-000003080 |

| | | |
|---|---|---|
| RLP-069-000003082 | to | RLP-069-000003088 |
| RLP-069-000003090 | to | RLP-069-000003091 |
| RLP-069-000003094 | to | RLP-069-000003095 |
| RLP-069-000003097 | to | RLP-069-000003100 |
| RLP-069-000003102 | to | RLP-069-000003106 |
| RLP-069-000003110 | to | RLP-069-000003110 |
| RLP-069-000003112 | to | RLP-069-000003120 |
| RLP-069-000003122 | to | RLP-069-000003126 |
| RLP-069-000003129 | to | RLP-069-000003130 |
| RLP-069-000003132 | to | RLP-069-000003139 |
| RLP-069-000003142 | to | RLP-069-000003145 |
| RLP-069-000003147 | to | RLP-069-000003148 |
| RLP-069-000003150 | to | RLP-069-000003151 |
| RLP-069-000003154 | to | RLP-069-000003159 |
| RLP-069-000003162 | to | RLP-069-000003170 |
| RLP-069-000003172 | to | RLP-069-000003173 |
| RLP-069-000003175 | to | RLP-069-000003177 |
| RLP-069-000003179 | to | RLP-069-000003184 |
| RLP-069-000003186 | to | RLP-069-000003201 |
| RLP-069-000003204 | to | RLP-069-000003206 |
| RLP-069-000003208 | to | RLP-069-000003212 |
| RLP-069-000003215 | to | RLP-069-000003215 |
| RLP-069-000003217 | to | RLP-069-000003218 |
| RLP-069-000003220 | to | RLP-069-000003220 |
| RLP-069-000003222 | to | RLP-069-000003224 |
| RLP-069-000003226 | to | RLP-069-000003226 |
| RLP-069-000003228 | to | RLP-069-000003229 |
| RLP-069-000003232 | to | RLP-069-000003232 |
| RLP-069-000003235 | to | RLP-069-000003235 |
| RLP-069-000003238 | to | RLP-069-000003241 |
| RLP-069-000003245 | to | RLP-069-000003247 |
| RLP-069-000003249 | to | RLP-069-000003249 |
| RLP-069-000003251 | to | RLP-069-000003255 |
| RLP-069-000003257 | to | RLP-069-000003258 |
| RLP-069-000003262 | to | RLP-069-000003262 |
| RLP-069-000003264 | to | RLP-069-000003265 |
| RLP-069-000003267 | to | RLP-069-000003267 |
| RLP-069-000003272 | to | RLP-069-000003272 |
| RLP-069-000003274 | to | RLP-069-000003276 |
| RLP-069-000003279 | to | RLP-069-000003282 |
| RLP-069-000003286 | to | RLP-069-000003286 |
| RLP-069-000003288 | to | RLP-069-000003289 |
| RLP-069-000003296 | to | RLP-069-000003296 |
| RLP-069-000003298 | to | RLP-069-000003299 |

| | | |
|---|---|---|
| RLP-069-000003301 | to | RLP-069-000003302 |
| RLP-069-000003308 | to | RLP-069-000003309 |
| RLP-069-000003312 | to | RLP-069-000003312 |
| RLP-069-000003316 | to | RLP-069-000003316 |
| RLP-069-000003318 | to | RLP-069-000003319 |
| RLP-069-000003321 | to | RLP-069-000003322 |
| RLP-069-000003326 | to | RLP-069-000003328 |
| RLP-069-000003330 | to | RLP-069-000003330 |
| RLP-069-000003334 | to | RLP-069-000003335 |
| RLP-069-000003338 | to | RLP-069-000003338 |
| RLP-069-000003340 | to | RLP-069-000003340 |
| RLP-069-000003342 | to | RLP-069-000003342 |
| RLP-069-000003345 | to | RLP-069-000003346 |
| RLP-069-000003349 | to | RLP-069-000003351 |
| RLP-069-000003353 | to | RLP-069-000003356 |
| RLP-069-000003359 | to | RLP-069-000003367 |
| RLP-069-000003369 | to | RLP-069-000003370 |
| RLP-069-000003373 | to | RLP-069-000003374 |
| RLP-069-000003376 | to | RLP-069-000003378 |
| RLP-069-000003380 | to | RLP-069-000003383 |
| RLP-069-000003386 | to | RLP-069-000003386 |
| RLP-069-000003388 | to | RLP-069-000003394 |
| RLP-069-000003398 | to | RLP-069-000003402 |
| RLP-069-000003404 | to | RLP-069-000003405 |
| RLP-069-000003407 | to | RLP-069-000003408 |
| RLP-069-000003410 | to | RLP-069-000003411 |
| RLP-069-000003413 | to | RLP-069-000003414 |
| RLP-069-000003417 | to | RLP-069-000003417 |
| RLP-069-000003419 | to | RLP-069-000003423 |
| RLP-069-000003425 | to | RLP-069-000003426 |
| RLP-069-000003428 | to | RLP-069-000003432 |
| RLP-069-000003435 | to | RLP-069-000003436 |
| RLP-069-000003439 | to | RLP-069-000003461 |
| RLP-069-000003463 | to | RLP-069-000003472 |
| RLP-069-000003475 | to | RLP-069-000003475 |
| RLP-069-000003477 | to | RLP-069-000003482 |
| RLP-069-000003486 | to | RLP-069-000003487 |
| RLP-069-000003489 | to | RLP-069-000003490 |
| RLP-069-000003495 | to | RLP-069-000003496 |
| RLP-069-000003498 | to | RLP-069-000003501 |
| RLP-069-000003503 | to | RLP-069-000003506 |
| RLP-069-000003509 | to | RLP-069-000003509 |
| RLP-069-000003512 | to | RLP-069-000003526 |
| RLP-069-000003528 | to | RLP-069-000003540 |

| | | |
|---|---|---|
| RLP-069-000003543 | to | RLP-069-000003553 |
| RLP-069-000003555 | to | RLP-069-000003565 |
| RLP-069-000003568 | to | RLP-069-000003568 |
| RLP-069-000003570 | to | RLP-069-000003571 |
| RLP-069-000003573 | to | RLP-069-000003581 |
| RLP-069-000003583 | to | RLP-069-000003584 |
| RLP-069-000003590 | to | RLP-069-000003590 |
| RLP-069-000003594 | to | RLP-069-000003597 |
| RLP-069-000003600 | to | RLP-069-000003606 |
| RLP-069-000003608 | to | RLP-069-000003612 |
| RLP-069-000003614 | to | RLP-069-000003619 |
| RLP-069-000003623 | to | RLP-069-000003624 |
| RLP-069-000003627 | to | RLP-069-000003632 |
| RLP-069-000003635 | to | RLP-069-000003640 |
| RLP-069-000003642 | to | RLP-069-000003643 |
| RLP-069-000003645 | to | RLP-069-000003667 |
| RLP-069-000003673 | to | RLP-069-000003679 |
| RLP-069-000003682 | to | RLP-069-000003685 |
| RLP-069-000003687 | to | RLP-069-000003690 |
| RLP-069-000003692 | to | RLP-069-000003693 |
| RLP-069-000003696 | to | RLP-069-000003698 |
| RLP-069-000003702 | to | RLP-069-000003702 |
| RLP-069-000003705 | to | RLP-069-000003705 |
| RLP-069-000003709 | to | RLP-069-000003714 |
| RLP-069-000003716 | to | RLP-069-000003717 |
| RLP-069-000003721 | to | RLP-069-000003723 |
| RLP-069-000003726 | to | RLP-069-000003729 |
| RLP-069-000003736 | to | RLP-069-000003737 |
| RLP-069-000003739 | to | RLP-069-000003773 |
| RLP-069-000003775 | to | RLP-069-000003777 |
| RLP-069-000003779 | to | RLP-069-000003793 |
| RLP-069-000003795 | to | RLP-069-000003795 |
| RLP-069-000003797 | to | RLP-069-000003815 |
| RLP-069-000003817 | to | RLP-069-000003825 |
| RLP-069-000003827 | to | RLP-069-000003835 |
| RLP-069-000003837 | to | RLP-069-000003840 |
| RLP-069-000003842 | to | RLP-069-000003843 |
| RLP-069-000003846 | to | RLP-069-000003846 |
| RLP-069-000003848 | to | RLP-069-000003866 |
| RLP-069-000003869 | to | RLP-069-000003872 |
| RLP-069-000003874 | to | RLP-069-000003886 |
| RLP-069-000003888 | to | RLP-069-000003893 |
| RLP-069-000003898 | to | RLP-069-000003925 |
| RLP-069-000003927 | to | RLP-069-000003962 |

| | | |
|---|---|---|
| RLP-069-000003964 | to | RLP-069-000003965 |
| RLP-069-000003967 | to | RLP-069-000003969 |
| RLP-069-000003971 | to | RLP-069-000003979 |
| RLP-069-000003981 | to | RLP-069-000003982 |
| RLP-069-000003986 | to | RLP-069-000003987 |
| RLP-069-000003990 | to | RLP-069-000003993 |
| RLP-069-000003999 | to | RLP-069-000004003 |
| RLP-069-000004006 | to | RLP-069-000004009 |
| RLP-069-000004011 | to | RLP-069-000004011 |
| RLP-069-000004014 | to | RLP-069-000004019 |
| RLP-069-000004021 | to | RLP-069-000004052 |
| RLP-069-000004054 | to | RLP-069-000004060 |
| RLP-069-000004063 | to | RLP-069-000004064 |
| RLP-069-000004070 | to | RLP-069-000004072 |
| RLP-069-000004074 | to | RLP-069-000004085 |
| RLP-069-000004087 | to | RLP-069-000004087 |
| RLP-069-000004091 | to | RLP-069-000004102 |
| RLP-069-000004107 | to | RLP-069-000004114 |
| RLP-069-000004116 | to | RLP-069-000004116 |
| RLP-069-000004118 | to | RLP-069-000004118 |
| RLP-069-000004124 | to | RLP-069-000004128 |
| RLP-069-000004130 | to | RLP-069-000004147 |
| RLP-069-000004149 | to | RLP-069-000004161 |
| RLP-069-000004165 | to | RLP-069-000004169 |
| RLP-069-000004172 | to | RLP-069-000004179 |
| RLP-069-000004182 | to | RLP-069-000004203 |
| RLP-069-000004207 | to | RLP-069-000004209 |
| RLP-069-000004211 | to | RLP-069-000004211 |
| RLP-069-000004213 | to | RLP-069-000004217 |
| RLP-069-000004222 | to | RLP-069-000004226 |
| RLP-069-000004236 | to | RLP-069-000004245 |
| RLP-069-000004247 | to | RLP-069-000004250 |
| RLP-069-000004252 | to | RLP-069-000004257 |
| RLP-069-000004260 | to | RLP-069-000004263 |
| RLP-069-000004265 | to | RLP-069-000004272 |
| RLP-069-000004275 | to | RLP-069-000004275 |
| RLP-069-000004282 | to | RLP-069-000004285 |
| RLP-069-000004287 | to | RLP-069-000004287 |
| RLP-069-000004290 | to | RLP-069-000004304 |
| RLP-069-000004307 | to | RLP-069-000004315 |
| RLP-069-000004317 | to | RLP-069-000004320 |
| RLP-069-000004324 | to | RLP-069-000004324 |
| RLP-069-000004327 | to | RLP-069-000004332 |
| RLP-069-000004334 | to | RLP-069-000004336 |

| | | |
|---|---|---|
| RLP-069-000004338 | to | RLP-069-000004340 |
| RLP-069-000004344 | to | RLP-069-000004344 |
| RLP-069-000004346 | to | RLP-069-000004353 |
| RLP-069-000004355 | to | RLP-069-000004359 |
| RLP-069-000004363 | to | RLP-069-000004386 |
| RLP-069-000004392 | to | RLP-069-000004393 |
| RLP-069-000004395 | to | RLP-069-000004402 |
| RLP-069-000004404 | to | RLP-069-000004406 |
| RLP-069-000004409 | to | RLP-069-000004409 |
| RLP-069-000004411 | to | RLP-069-000004411 |
| RLP-069-000004414 | to | RLP-069-000004414 |
| RLP-069-000004427 | to | RLP-069-000004427 |
| RLP-069-000004429 | to | RLP-069-000004437 |
| RLP-069-000004439 | to | RLP-069-000004439 |
| RLP-069-000004441 | to | RLP-069-000004441 |
| RLP-069-000004444 | to | RLP-069-000004449 |
| RLP-069-000004451 | to | RLP-069-000004465 |
| RLP-069-000004471 | to | RLP-069-000004471 |
| RLP-069-000004473 | to | RLP-069-000004475 |
| RLP-069-000004477 | to | RLP-069-000004477 |
| RLP-069-000004481 | to | RLP-069-000004484 |
| RLP-069-000004486 | to | RLP-069-000004486 |
| RLP-069-000004488 | to | RLP-069-000004495 |
| RLP-069-000004497 | to | RLP-069-000004505 |
| RLP-069-000004507 | to | RLP-069-000004508 |
| RLP-069-000004512 | to | RLP-069-000004524 |
| RLP-069-000004526 | to | RLP-069-000004528 |
| RLP-069-000004530 | to | RLP-069-000004533 |
| RLP-069-000004536 | to | RLP-069-000004538 |
| RLP-069-000004545 | to | RLP-069-000004545 |
| RLP-069-000004547 | to | RLP-069-000004547 |
| RLP-069-000004569 | to | RLP-069-000004570 |
| RLP-069-000004572 | to | RLP-069-000004572 |
| RLP-069-000004576 | to | RLP-069-000004577 |
| RLP-069-000004584 | to | RLP-069-000004584 |
| RLP-069-000004588 | to | RLP-069-000004603 |
| RLP-069-000004605 | to | RLP-069-000004605 |
| RLP-069-000004612 | to | RLP-069-000004612 |
| RLP-069-000004615 | to | RLP-069-000004617 |
| RLP-069-000004619 | to | RLP-069-000004624 |
| RLP-069-000004626 | to | RLP-069-000004626 |
| RLP-069-000004635 | to | RLP-069-000004638 |
| RLP-069-000004640 | to | RLP-069-000004640 |
| RLP-069-000004642 | to | RLP-069-000004648 |

RLP-069-000004650          to          RLP-069-000004653
RLP-069-000004656          to          RLP-069-000004657
RLP-069-000004659          to          RLP-069-000004659
RLP-069-000004661          to          RLP-069-000004663
RLP-069-000004665          to          RLP-069-000004672
RLP-069-000004674          to          RLP-069-000004674
RLP-069-000004677          to          RLP-069-000004678
RLP-069-000004684          to          RLP-069-000004684
RLP-069-000004689          to          RLP-069-000004693
RLP-069-000004697          to          RLP-069-000004697
RLP-069-000004701          to          RLP-069-000004707
RLP-069-000004711          to          RLP-069-000004711
RLP-069-000004714          to          RLP-069-000004715
RLP-069-000004717          to          RLP-069-000004717
RLP-069-000004720          to          RLP-069-000004720
RLP-069-000004723          to          RLP-069-000004726.


Respectfully submitted,


JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 25, 2008

## CERTIFICATE OF SERVICE

       I, James F. McConnon, Jr., hereby certify that on April 25, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.

       __s/ James F. McConnon, Jr.____
       JAMES F. McCONNON, JR.