**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000017315 | RLP-060-000017316 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017319 | RLP-060-000017323 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017325 | RLP-060-000017325 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017327 | RLP-060-000017342 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017346 | RLP-060-000017349 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017351 | RLP-060-000017369 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000017371 | RLP-060-000017373 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017375 | RLP-060-000017375 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017377 | RLP-060-000017383 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017387 | RLP-060-000017389 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017391 | RLP-060-000017409 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017415 | RLP-060-000017415 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000017426 | RLP-060-000017426 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017428 | RLP-060-000017430 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017433 | RLP-060-000017435 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017442 | RLP-060-000017450 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017453 | RLP-060-000017455 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017457 | RLP-060-000017457 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000017459 | RLP-060-000017460 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017462 | RLP-060-000017463 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017469 | RLP-060-000017470 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017472 | RLP-060-000017490 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017494 | RLP-060-000017495 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017499 | RLP-060-000017507 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000017510 | RLP-060-000017510 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017512 | RLP-060-000017512 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017515 | RLP-060-000017515 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017519 | RLP-060-000017523 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017526 | RLP-060-000017532 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017536 | RLP-060-000017541 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000017543 | RLP-060-000017543 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017545 | RLP-060-000017545 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017547 | RLP-060-000017549 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017552 | RLP-060-000017552 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017555 | RLP-060-000017556 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017559 | RLP-060-000017559 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000017561 | RLP-060-000017574 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017576 | RLP-060-000017581 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017583 | RLP-060-000017604 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017606 | RLP-060-000017628 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017632 | RLP-060-000017657 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017659 | RLP-060-000017659 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000017671 | RLP-060-000017673 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017675 | RLP-060-000017682 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017684 | RLP-060-000017685 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017688 | RLP-060-000017695 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017699 | RLP-060-000017699 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017701 | RLP-060-000017701 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000017704 | RLP-060-000017711 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017713 | RLP-060-000017716 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017728 | RLP-060-000017728 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017732 | RLP-060-000017733 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017736 | RLP-060-000017771 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017773 | RLP-060-000017802 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000017810 | RLP-060-000017968 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017976 | RLP-060-000017981 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017992 | RLP-060-000017992 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017997 | RLP-060-000017997 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000001 | RLP-061-000000001 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000003 | RLP-061-000000004 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000000006 | RLP-061-000000007 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000009 | RLP-061-000000016 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000018 | RLP-061-000000018 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000020 | RLP-061-000000034 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000036 | RLP-061-000000046 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000050 | RLP-061-000000060 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000000062 | RLP-061-000000062 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000064 | RLP-061-000000065 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000067 | RLP-061-000000071 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000073 | RLP-061-000000080 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000082 | RLP-061-000000091 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000093 | RLP-061-000000098 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000000100 | RLP-061-000000107 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000110 | RLP-061-000000111 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000113 | RLP-061-000000116 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000118 | RLP-061-000000119 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000122 | RLP-061-000000123 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000125 | RLP-061-000000129 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000000131 | RLP-061-000000132 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000136 | RLP-061-000000138 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000141 | RLP-061-000000143 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000145 | RLP-061-000000146 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000150 | RLP-061-000000162 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000165 | RLP-061-000000167 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000000171 | RLP-061-000000173 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000175 | RLP-061-000000182 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000184 | RLP-061-000000184 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000186 | RLP-061-000000188 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000191 | RLP-061-000000194 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000196 | RLP-061-000000198 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000000201 | RLP-061-000000206 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000208 | RLP-061-000000222 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000225 | RLP-061-000000231 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000233 | RLP-061-000000240 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000243 | RLP-061-000000246 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000248 | RLP-061-000000250 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000000252 | RLP-061-000000285 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000287 | RLP-061-000000289 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000291 | RLP-061-000000293 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000297 | RLP-061-000000300 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000302 | RLP-061-000000329 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000331 | RLP-061-000000333 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000000336 | RLP-061-000000351 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000353 | RLP-061-000000354 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000357 | RLP-061-000000362 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000365 | RLP-061-000000365 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000367 | RLP-061-000000367 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000369 | RLP-061-000000369 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000000380 | RLP-061-000000384 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000388 | RLP-061-000000389 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000391 | RLP-061-000000398 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000401 | RLP-061-000000404 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000407 | RLP-061-000000412 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000415 | RLP-061-000000452 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000000454 | RLP-061-000000464 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000468 | RLP-061-000000473 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000475 | RLP-061-000000476 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000480 | RLP-061-000000481 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000487 | RLP-061-000000488 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000491 | RLP-061-000000504 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000000508 | RLP-061-000000511 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000516 | RLP-061-000000524 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000527 | RLP-061-000000545 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000547 | RLP-061-000000547 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000553 | RLP-061-000000559 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000563 | RLP-061-000000565 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000000568 | RLP-061-000000573 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000576 | RLP-061-000000581 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000583 | RLP-061-000000584 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000586 | RLP-061-000000586 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000588 | RLP-061-000000591 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000594 | RLP-061-000000594 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000000596 | RLP-061-000000597 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000599 | RLP-061-000000600 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000602 | RLP-061-000000603 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000605 | RLP-061-000000605 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000607 | RLP-061-000000622 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000624 | RLP-061-000000624 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000000626 | RLP-061-000000626 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000629 | RLP-061-000000629 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000633 | RLP-061-000000636 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000638 | RLP-061-000000638 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000641 | RLP-061-000000642 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000644 | RLP-061-000000648 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000000650 | RLP-061-000000670 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000673 | RLP-061-000000678 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000680 | RLP-061-000000682 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000684 | RLP-061-000000690 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000692 | RLP-061-000000693 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000695 | RLP-061-000000705 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000000707 | RLP-061-000000707 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000709 | RLP-061-000000710 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000712 | RLP-061-000000714 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000716 | RLP-061-000000729 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000731 | RLP-061-000000738 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000740 | RLP-061-000000746 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000000748 | RLP-061-000000759 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000762 | RLP-061-000000762 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000764 | RLP-061-000000765 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000768 | RLP-061-000000774 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000776 | RLP-061-000000781 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000783 | RLP-061-000000784 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000000789 | RLP-061-000000791 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000793 | RLP-061-000000802 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000804 | RLP-061-000000804 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000806 | RLP-061-000000808 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000812 | RLP-061-000000812 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000814 | RLP-061-000000814 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000000817 | RLP-061-000000818 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000820 | RLP-061-000000820 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000823 | RLP-061-000000828 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000830 | RLP-061-000000834 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000836 | RLP-061-000000837 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000839 | RLP-061-000000847 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000000849 | RLP-061-000000851 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000853 | RLP-061-000000860 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000864 | RLP-061-000000864 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000866 | RLP-061-000000871 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000873 | RLP-061-000000878 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000880 | RLP-061-000000886 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000000889 | RLP-061-000000889 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000895 | RLP-061-000000895 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000900 | RLP-061-000000903 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000907 | RLP-061-000000911 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000915 | RLP-061-000000919 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000921 | RLP-061-000000923 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000000925 | RLP-061-000000926 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000928 | RLP-061-000000931 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000935 | RLP-061-000000936 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000938 | RLP-061-000000939 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000944 | RLP-061-000000944 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000946 | RLP-061-000000947 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000000950 | RLP-061-000000952 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000954 | RLP-061-000000957 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000963 | RLP-061-000000971 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000973 | RLP-061-000000984 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000986 | RLP-061-000000992 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000994 | RLP-061-000000999 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000001001 | RLP-061-000001005 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001007 | RLP-061-000001032 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001034 | RLP-061-000001036 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001038 | RLP-061-000001038 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001040 | RLP-061-000001058 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001061 | RLP-061-000001066 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000001068 | RLP-061-000001070 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001072 | RLP-061-000001084 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001086 | RLP-061-000001094 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001096 | RLP-061-000001100 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001103 | RLP-061-000001105 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001107 | RLP-061-000001112 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000001114 | RLP-061-000001119 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001121 | RLP-061-000001121 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001123 | RLP-061-000001123 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001125 | RLP-061-000001130 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001133 | RLP-061-000001135 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001137 | RLP-061-000001137 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000001139 | RLP-061-000001146 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001148 | RLP-061-000001159 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001161 | RLP-061-000001177 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001181 | RLP-061-000001189 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001191 | RLP-061-000001202 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001204 | RLP-061-000001212 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000001215 | RLP-061-000001219 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001221 | RLP-061-000001226 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001239 | RLP-061-000001307 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001312 | RLP-061-000001313 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001315 | RLP-061-000001316 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001318 | RLP-061-000001319 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000001322 | RLP-061-000001323 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001325 | RLP-061-000001336 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001339 | RLP-061-000001339 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001342 | RLP-061-000001342 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001344 | RLP-061-000001344 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001346 | RLP-061-000001346 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000001348 | RLP-061-000001348 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001350 | RLP-061-000001356 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001358 | RLP-061-000001360 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001362 | RLP-061-000001379 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001382 | RLP-061-000001382 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001385 | RLP-061-000001385 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000001388 | RLP-061-000001388 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001394 | RLP-061-000001395 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001397 | RLP-061-000001399 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001403 | RLP-061-000001403 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001407 | RLP-061-000001408 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001411 | RLP-061-000001411 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000001414 | RLP-061-000001414 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001432 | RLP-061-000001432 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001435 | RLP-061-000001435 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001438 | RLP-061-000001438 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001441 | RLP-061-000001441 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001448 | RLP-061-000001449 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000001453 | RLP-061-000001455 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001457 | RLP-061-000001457 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001467 | RLP-061-000001467 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001470 | RLP-061-000001470 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001475 | RLP-061-000001480 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001483 | RLP-061-000001483 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000001486 | RLP-061-000001488 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001493 | RLP-061-000001494 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001497 | RLP-061-000001497 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001501 | RLP-061-000001501 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001503 | RLP-061-000001505 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001508 | RLP-061-000001509 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000001512 | RLP-061-000001516 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001518 | RLP-061-000001520 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001522 | RLP-061-000001534 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001541 | RLP-061-000001543 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001545 | RLP-061-000001549 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001551 | RLP-061-000001559 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000001561 | RLP-061-000001571 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001614 | RLP-061-000001615 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001619 | RLP-061-000001620 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001623 | RLP-061-000001628 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001631 | RLP-061-000001635 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001640 | RLP-061-000001648 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000001652 | RLP-061-000001657 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001660 | RLP-061-000001688 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001690 | RLP-061-000001693 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001696 | RLP-061-000001712 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001715 | RLP-061-000001717 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001719 | RLP-061-000001723 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000001742 | RLP-061-000001743 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001745 | RLP-061-000001745 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001754 | RLP-061-000001754 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001756 | RLP-061-000001756 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001780 | RLP-061-000001780 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001782 | RLP-061-000001783 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000001785 | RLP-061-000001795 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001798 | RLP-061-000001802 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001805 | RLP-061-000001813 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001832 | RLP-061-000001832 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001845 | RLP-061-000001845 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001847 | RLP-061-000001847 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000001855 | RLP-061-000001856 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001877 | RLP-061-000001877 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001884 | RLP-061-000001894 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001896 | RLP-061-000001898 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001900 | RLP-061-000001910 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001912 | RLP-061-000001955 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000001958 | RLP-061-000001960 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001962 | RLP-061-000001970 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001972 | RLP-061-000001974 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001976 | RLP-061-000002024 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002029 | RLP-061-000002029 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002031 | RLP-061-000002032 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000002037 | RLP-061-000002038 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002040 | RLP-061-000002040 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002045 | RLP-061-000002051 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002055 | RLP-061-000002071 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002073 | RLP-061-000002073 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002075 | RLP-061-000002077 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000002082 | RLP-061-000002085 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002088 | RLP-061-000002104 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002106 | RLP-061-000002106 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002109 | RLP-061-000002138 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002140 | RLP-061-000002141 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002143 | RLP-061-000002153 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000002155 | RLP-061-000002168 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002171 | RLP-061-000002172 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002174 | RLP-061-000002175 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002179 | RLP-061-000002179 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002183 | RLP-061-000002193 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002196 | RLP-061-000002198 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000002201 | RLP-061-000002202 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002204 | RLP-061-000002205 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002207 | RLP-061-000002208 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002210 | RLP-061-000002221 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002223 | RLP-061-000002225 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002227 | RLP-061-000002227 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000002229 | RLP-061-000002237 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002239 | RLP-061-000002241 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002244 | RLP-061-000002247 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002249 | RLP-061-000002249 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002251 | RLP-061-000002257 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002259 | RLP-061-000002259 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000002263 | RLP-061-000002266 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002270 | RLP-061-000002270 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002276 | RLP-061-000002279 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002283 | RLP-061-000002296 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002298 | RLP-061-000002310 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002312 | RLP-061-000002314 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000002316 | RLP-061-000002317 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002320 | RLP-061-000002321 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002323 | RLP-061-000002323 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002326 | RLP-061-000002336 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002338 | RLP-061-000002338 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002340 | RLP-061-000002347 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000002349 | RLP-061-000002352 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002355 | RLP-061-000002358 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002361 | RLP-061-000002363 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002365 | RLP-061-000002376 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002378 | RLP-061-000002383 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002385 | RLP-061-000002387 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000002390 | RLP-061-000002392 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002395 | RLP-061-000002396 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002402 | RLP-061-000002404 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002406 | RLP-061-000002406 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002408 | RLP-061-000002408 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002410 | RLP-061-000002411 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000002414 | RLP-061-000002423 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002425 | RLP-061-000002426 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002428 | RLP-061-000002432 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002434 | RLP-061-000002434 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002436 | RLP-061-000002436 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002442 | RLP-061-000002442 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000002444 | RLP-061-000002453 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002455 | RLP-061-000002461 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002463 | RLP-061-000002466 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002471 | RLP-061-000002471 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002473 | RLP-061-000002474 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002476 | RLP-061-000002476 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000002478 | RLP-061-000002478 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002480 | RLP-061-000002485 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002488 | RLP-061-000002488 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002491 | RLP-061-000002491 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002493 | RLP-061-000002494 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002496 | RLP-061-000002499 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000002501 | RLP-061-000002503 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002505 | RLP-061-000002505 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002507 | RLP-061-000002518 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002520 | RLP-061-000002521 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002523 | RLP-061-000002524 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002527 | RLP-061-000002527 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000002529 | RLP-061-000002533 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002535 | RLP-061-000002536 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002545 | RLP-061-000002555 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002558 | RLP-061-000002559 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002561 | RLP-061-000002562 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002564 | RLP-061-000002565 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000002568 | RLP-061-000002572 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002574 | RLP-061-000002575 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002578 | RLP-061-000002578 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002580 | RLP-061-000002580 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002582 | RLP-061-000002584 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002589 | RLP-061-000002596 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000002598 | RLP-061-000002601 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002603 | RLP-061-000002606 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002608 | RLP-061-000002610 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002612 | RLP-061-000002613 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002616 | RLP-061-000002618 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002620 | RLP-061-000002621 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000002623 | RLP-061-000002625 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002629 | RLP-061-000002629 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002631 | RLP-061-000002639 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002641 | RLP-061-000002656 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002658 | RLP-061-000002665 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002667 | RLP-061-000002668 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000002670 | RLP-061-000002672 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002674 | RLP-061-000002675 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002677 | RLP-061-000002711 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002714 | RLP-061-000002717 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002719 | RLP-061-000002723 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002725 | RLP-061-000002730 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000002732 | RLP-061-000002735 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002737 | RLP-061-000002741 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002744 | RLP-061-000002745 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002748 | RLP-061-000002749 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002751 | RLP-061-000002751 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002755 | RLP-061-000002760 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000002762 | RLP-061-000002766 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002768 | RLP-061-000002771 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002773 | RLP-061-000002775 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002777 | RLP-061-000002778 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002780 | RLP-061-000002783 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002786 | RLP-061-000002791 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000002793 | RLP-061-000002803 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002805 | RLP-061-000002806 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002809 | RLP-061-000002812 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002814 | RLP-061-000002817 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002819 | RLP-061-000002820 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002822 | RLP-061-000002824 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000002826 | RLP-061-000002834 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002836 | RLP-061-000002840 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002842 | RLP-061-000002846 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002851 | RLP-061-000002856 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002860 | RLP-061-000002860 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002863 | RLP-061-000002872 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000002875 | RLP-061-000002876 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002880 | RLP-061-000002882 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002884 | RLP-061-000002885 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002888 | RLP-061-000002888 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002890 | RLP-061-000002891 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002895 | RLP-061-000002905 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000002907 | RLP-061-000002910 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002913 | RLP-061-000002913 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002916 | RLP-061-000002916 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002919 | RLP-061-000002926 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002928 | RLP-061-000002930 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002935 | RLP-061-000002944 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000002948 | RLP-061-000002948 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002950 | RLP-061-000002951 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002955 | RLP-061-000002957 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002959 | RLP-061-000002959 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002962 | RLP-061-000002962 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002965 | RLP-061-000002972 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000002974 | RLP-061-000002975 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002977 | RLP-061-000002977 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002979 | RLP-061-000002995 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002997 | RLP-061-000002997 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003000 | RLP-061-000003003 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003005 | RLP-061-000003005 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000003007 | RLP-061-000003007 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003009 | RLP-061-000003009 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003014 | RLP-061-000003014 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003017 | RLP-061-000003021 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003023 | RLP-061-000003026 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003028 | RLP-061-000003028 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000003030 | RLP-061-000003030 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003032 | RLP-061-000003033 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003036 | RLP-061-000003041 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003043 | RLP-061-000003046 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003049 | RLP-061-000003052 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003056 | RLP-061-000003058 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000003060 | RLP-061-000003074 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003076 | RLP-061-000003079 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003082 | RLP-061-000003082 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003088 | RLP-061-000003088 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003090 | RLP-061-000003090 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003093 | RLP-061-000003095 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000003097 | RLP-061-000003097 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003099 | RLP-061-000003101 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003103 | RLP-061-000003104 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003106 | RLP-061-000003107 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003109 | RLP-061-000003109 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003111 | RLP-061-000003112 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000003114 | RLP-061-000003121 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003123 | RLP-061-000003131 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003133 | RLP-061-000003136 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003140 | RLP-061-000003141 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003143 | RLP-061-000003146 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003148 | RLP-061-000003148 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000003150 | RLP-061-000003150 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003152 | RLP-061-000003152 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003155 | RLP-061-000003155 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003157 | RLP-061-000003161 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003163 | RLP-061-000003167 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003170 | RLP-061-000003173 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000003175 | RLP-061-000003176 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003178 | RLP-061-000003178 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003180 | RLP-061-000003180 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003183 | RLP-061-000003186 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003188 | RLP-061-000003189 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003193 | RLP-061-000003195 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000003197 | RLP-061-000003197 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003201 | RLP-061-000003204 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003209 | RLP-061-000003212 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003215 | RLP-061-000003223 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003225 | RLP-061-000003226 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003228 | RLP-061-000003230 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000003234 | RLP-061-000003234 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003236 | RLP-061-000003237 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003239 | RLP-061-000003246 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003250 | RLP-061-000003250 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003254 | RLP-061-000003277 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003280 | RLP-061-000003281 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000003283 | RLP-061-000003285 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003289 | RLP-061-000003291 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003293 | RLP-061-000003296 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003298 | RLP-061-000003298 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003300 | RLP-061-000003301 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003303 | RLP-061-000003305 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000003307 | RLP-061-000003308 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003310 | RLP-061-000003312 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003314 | RLP-061-000003314 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003316 | RLP-061-000003320 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003324 | RLP-061-000003328 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003336 | RLP-061-000003337 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000003339 | RLP-061-000003347 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003350 | RLP-061-000003359 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003365 | RLP-061-000003368 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003372 | RLP-061-000003373 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003382 | RLP-061-000003393 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003395 | RLP-061-000003403 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000003405 | RLP-061-000003407 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003409 | RLP-061-000003413 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003416 | RLP-061-000003433 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003435 | RLP-061-000003440 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003442 | RLP-061-000003452 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003454 | RLP-061-000003468 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000003470 | RLP-061-000003473 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003475 | RLP-061-000003476 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003478 | RLP-061-000003484 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003486 | RLP-061-000003497 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003499 | RLP-061-000003504 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003507 | RLP-061-000003540 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000003542 | RLP-061-000003558 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003561 | RLP-061-000003561 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003563 | RLP-061-000003563 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003567 | RLP-061-000003567 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003574 | RLP-061-000003574 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003577 | RLP-061-000003577 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000003590 | RLP-061-000003590 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003592 | RLP-061-000003592 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003595 | RLP-061-000003595 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003598 | RLP-061-000003598 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003600 | RLP-061-000003601 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003609 | RLP-061-000003609 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000003617 | RLP-061-000003618 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003627 | RLP-061-000003641 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003643 | RLP-061-000003643 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003646 | RLP-061-000003651 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003653 | RLP-061-000003664 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003667 | RLP-061-000003667 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000003669 | RLP-061-000003673 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003675 | RLP-061-000003679 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003681 | RLP-061-000003688 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003693 | RLP-061-000003698 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003700 | RLP-061-000003701 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003706 | RLP-061-000003707 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000003709 | RLP-061-000003709 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003711 | RLP-061-000003711 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003717 | RLP-061-000003724 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003726 | RLP-061-000003727 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003729 | RLP-061-000003734 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003736 | RLP-061-000003738 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000003741 | RLP-061-000003742 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003744 | RLP-061-000003749 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003751 | RLP-061-000003760 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003763 | RLP-061-000003764 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003766 | RLP-061-000003775 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003777 | RLP-061-000003777 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000003779 | RLP-061-000003787 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003791 | RLP-061-000003798 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003803 | RLP-061-000003803 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003808 | RLP-061-000003808 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003818 | RLP-061-000003819 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003831 | RLP-061-000003831 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000003836 | RLP-061-000003836 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003840 | RLP-061-000003841 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003843 | RLP-061-000003844 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003849 | RLP-061-000003849 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003852 | RLP-061-000003852 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003854 | RLP-061-000003854 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000003857 | RLP-061-000003857 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003868 | RLP-061-000003868 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003871 | RLP-061-000003871 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003874 | RLP-061-000003876 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003886 | RLP-061-000003887 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003890 | RLP-061-000003890 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000003898 | RLP-061-000003898 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003900 | RLP-061-000003900 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003902 | RLP-061-000003902 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003904 | RLP-061-000003904 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003906 | RLP-061-000003906 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003918 | RLP-061-000003918 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000003922 | RLP-061-000003931 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003933 | RLP-061-000003934 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003940 | RLP-061-000003940 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003942 | RLP-061-000003942 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003944 | RLP-061-000003945 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003950 | RLP-061-000003950 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000003952 | RLP-061-000003952 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003954 | RLP-061-000003954 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003957 | RLP-061-000003958 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003966 | RLP-061-000003970 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003974 | RLP-061-000003975 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003977 | RLP-061-000003979 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000003981 | RLP-061-000003988 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003990 | RLP-061-000003991 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003994 | RLP-061-000003994 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003999 | RLP-061-000004000 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004002 | RLP-061-000004002 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004004 | RLP-061-000004004 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000004008 | RLP-061-000004019 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004021 | RLP-061-000004023 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004030 | RLP-061-000004034 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004037 | RLP-061-000004041 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004046 | RLP-061-000004046 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004052 | RLP-061-000004052 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000004057 | RLP-061-000004061 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004064 | RLP-061-000004064 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004066 | RLP-061-000004066 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004071 | RLP-061-000004071 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004073 | RLP-061-000004080 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004082 | RLP-061-000004082 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000004084 | RLP-061-000004085 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004087 | RLP-061-000004093 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004095 | RLP-061-000004098 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004102 | RLP-061-000004102 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004104 | RLP-061-000004109 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004111 | RLP-061-000004113 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000004116 | RLP-061-000004117 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004119 | RLP-061-000004119 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004121 | RLP-061-000004121 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004125 | RLP-061-000004125 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004128 | RLP-061-000004128 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004130 | RLP-061-000004141 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000004143 | RLP-061-000004145 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004152 | RLP-061-000004154 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004158 | RLP-061-000004158 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004161 | RLP-061-000004161 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004164 | RLP-061-000004164 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004167 | RLP-061-000004177 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000004179 | RLP-061-000004186 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004188 | RLP-061-000004190 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004194 | RLP-061-000004200 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004202 | RLP-061-000004204 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004206 | RLP-061-000004208 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004210 | RLP-061-000004215 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000004217 | RLP-061-000004217 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004220 | RLP-061-000004224 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004226 | RLP-061-000004229 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004231 | RLP-061-000004231 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004233 | RLP-061-000004238 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004240 | RLP-061-000004241 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000004244 | RLP-061-000004244 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004246 | RLP-061-000004247 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004254 | RLP-061-000004255 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004258 | RLP-061-000004258 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004262 | RLP-061-000004262 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004265 | RLP-061-000004266 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000004268 | RLP-061-000004277 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004281 | RLP-061-000004282 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004284 | RLP-061-000004286 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004289 | RLP-061-000004293 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004295 | RLP-061-000004295 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004297 | RLP-061-000004302 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000004304 | RLP-061-000004304 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004307 | RLP-061-000004312 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004314 | RLP-061-000004323 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004327 | RLP-061-000004346 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004348 | RLP-061-000004348 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004350 | RLP-061-000004353 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000004357 | RLP-061-000004363 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004366 | RLP-061-000004369 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004371 | RLP-061-000004380 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004389 | RLP-061-000004391 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004393 | RLP-061-000004403 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004406 | RLP-061-000004409 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000004413 | RLP-061-000004417 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004420 | RLP-061-000004422 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004424 | RLP-061-000004426 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004429 | RLP-061-000004436 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004438 | RLP-061-000004438 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004454 | RLP-061-000004461 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000004463 | RLP-061-000004465 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004468 | RLP-061-000004469 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004471 | RLP-061-000004478 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004480 | RLP-061-000004481 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004486 | RLP-061-000004491 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004493 | RLP-061-000004495 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000004503 | RLP-061-000004507 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004510 | RLP-061-000004510 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004513 | RLP-061-000004518 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004520 | RLP-061-000004523 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004544 | RLP-061-000004545 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004547 | RLP-061-000004548 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000004552 | RLP-061-000004555 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004560 | RLP-061-000004560 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004568 | RLP-061-000004581 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004584 | RLP-061-000004602 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004605 | RLP-061-000004610 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004612 | RLP-061-000004625 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000004627 | RLP-061-000004629 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004632 | RLP-061-000004638 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004640 | RLP-061-000004648 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004659 | RLP-061-000004661 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004665 | RLP-061-000004665 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004667 | RLP-061-000004671 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000004675 | RLP-061-000004677 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004680 | RLP-061-000004684 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004688 | RLP-061-000004693 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004695 | RLP-061-000004695 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004697 | RLP-061-000004700 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004704 | RLP-061-000004704 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000004706 | RLP-061-000004708 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004714 | RLP-061-000004714 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004720 | RLP-061-000004720 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004722 | RLP-061-000004723 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004725 | RLP-061-000004730 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004733 | RLP-061-000004776 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000004786 | RLP-061-000004787 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004801 | RLP-061-000004801 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004805 | RLP-061-000004806 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004809 | RLP-061-000004812 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004814 | RLP-061-000004827 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004830 | RLP-061-000004833 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000004836 | RLP-061-000004838 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004841 | RLP-061-000004841 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004843 | RLP-061-000004843 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004845 | RLP-061-000004845 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004847 | RLP-061-000004848 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004850 | RLP-061-000004850 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000004853 | RLP-061-000004853 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004862 | RLP-061-000004862 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004868 | RLP-061-000004871 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004873 | RLP-061-000004905 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004908 | RLP-061-000004917 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004936 | RLP-061-000004936 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000004938 | RLP-061-000004938 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004940 | RLP-061-000004940 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004945 | RLP-061-000004950 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004956 | RLP-061-000004956 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004958 | RLP-061-000004967 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004973 | RLP-061-000004973 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000004975 | RLP-061-000004975 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004978 | RLP-061-000004985 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004987 | RLP-061-000004987 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004989 | RLP-061-000004991 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004993 | RLP-061-000004993 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005006 | RLP-061-000005019 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000005021 | RLP-061-000005023 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005025 | RLP-061-000005031 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005033 | RLP-061-000005033 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005036 | RLP-061-000005036 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005038 | RLP-061-000005038 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005040 | RLP-061-000005043 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000005046 | RLP-061-000005046 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005070 | RLP-061-000005070 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005079 | RLP-061-000005079 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005086 | RLP-061-000005086 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005088 | RLP-061-000005091 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005093 | RLP-061-000005093 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000005095 | RLP-061-000005096 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005099 | RLP-061-000005099 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005101 | RLP-061-000005103 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005105 | RLP-061-000005105 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005113 | RLP-061-000005118 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005120 | RLP-061-000005121 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000005125 | RLP-061-000005139 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005143 | RLP-061-000005143 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005157 | RLP-061-000005157 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005173 | RLP-061-000005173 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005176 | RLP-061-000005182 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005185 | RLP-061-000005185 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000005195 | RLP-061-000005195 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005203 | RLP-061-000005203 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005205 | RLP-061-000005205 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005213 | RLP-061-000005213 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005215 | RLP-061-000005216 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005238 | RLP-061-000005252 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000005254 | RLP-061-000005254 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005256 | RLP-061-000005256 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005259 | RLP-061-000005259 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005261 | RLP-061-000005261 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005267 | RLP-061-000005267 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005269 | RLP-061-000005269 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000005273 | RLP-061-000005273 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005276 | RLP-061-000005276 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005281 | RLP-061-000005282 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005287 | RLP-061-000005287 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005291 | RLP-061-000005291 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005303 | RLP-061-000005305 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000005308 | RLP-061-000005308 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005311 | RLP-061-000005311 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005315 | RLP-061-000005315 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005323 | RLP-061-000005323 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005325 | RLP-061-000005327 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005337 | RLP-061-000005373 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000005375 | RLP-061-000005375 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005377 | RLP-061-000005429 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005431 | RLP-061-000005438 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005440 | RLP-061-000005448 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005450 | RLP-061-000005451 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005457 | RLP-061-000005457 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000005459 | RLP-061-000005468 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005471 | RLP-061-000005472 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005475 | RLP-061-000005475 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005477 | RLP-061-000005485 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005487 | RLP-061-000005487 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005490 | RLP-061-000005498 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000005500 | RLP-061-000005508 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005512 | RLP-061-000005518 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005520 | RLP-061-000005526 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005528 | RLP-061-000005530 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005535 | RLP-061-000005535 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005538 | RLP-061-000005538 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000005541 | RLP-061-000005541 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005550 | RLP-061-000005550 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005552 | RLP-061-000005554 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005556 | RLP-061-000005559 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005561 | RLP-061-000005561 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005563 | RLP-061-000005563 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000005565 | RLP-061-000005566 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005574 | RLP-061-000005574 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005579 | RLP-061-000005579 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005581 | RLP-061-000005583 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005585 | RLP-061-000005585 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005587 | RLP-061-000005587 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000005589 | RLP-061-000005589 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005593 | RLP-061-000005595 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005597 | RLP-061-000005597 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005599 | RLP-061-000005599 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005601 | RLP-061-000005602 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005604 | RLP-061-000005604 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000005606 | RLP-061-000005606 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005610 | RLP-061-000005614 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005616 | RLP-061-000005618 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005620 | RLP-061-000005620 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005622 | RLP-061-000005622 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005627 | RLP-061-000005628 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000005630 | RLP-061-000005650 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005652 | RLP-061-000005652 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005656 | RLP-061-000005661 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005663 | RLP-061-000005665 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005667 | RLP-061-000005667 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005669 | RLP-061-000005678 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000005680 | RLP-061-000005680 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005683 | RLP-061-000005683 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005687 | RLP-061-000005687 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005690 | RLP-061-000005690 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005693 | RLP-061-000005694 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005696 | RLP-061-000005699 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000005702 | RLP-061-000005703 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005712 | RLP-061-000005712 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005732 | RLP-061-000005732 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005735 | RLP-061-000005735 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005757 | RLP-061-000005757 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005776 | RLP-061-000005780 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000005782 | RLP-061-000005785 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005790 | RLP-061-000005790 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005792 | RLP-061-000005793 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005801 | RLP-061-000005801 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005803 | RLP-061-000005803 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005815 | RLP-061-000005815 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000005817 | RLP-061-000005818 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005820 | RLP-061-000005820 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005834 | RLP-061-000005834 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005843 | RLP-061-000005843 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005849 | RLP-061-000005849 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005858 | RLP-061-000005858 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000005873 | RLP-061-000005873 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005875 | RLP-061-000005875 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005877 | RLP-061-000005877 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005879 | RLP-061-000005881 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005883 | RLP-061-000005885 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005887 | RLP-061-000005887 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000005889 | RLP-061-000005889 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005911 | RLP-061-000005917 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005919 | RLP-061-000005927 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005929 | RLP-061-000005930 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005934 | RLP-061-000005934 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005936 | RLP-061-000005948 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000005950 | RLP-061-000005950 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005956 | RLP-061-000005956 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005958 | RLP-061-000005958 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005960 | RLP-061-000005960 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005962 | RLP-061-000005962 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005964 | RLP-061-000005965 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000005967 | RLP-061-000005967 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005970 | RLP-061-000005970 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005972 | RLP-061-000005980 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005982 | RLP-061-000005982 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005984 | RLP-061-000005988 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005999 | RLP-061-000006002 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000006004 | RLP-061-000006004 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006009 | RLP-061-000006012 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006014 | RLP-061-000006018 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006021 | RLP-061-000006031 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006033 | RLP-061-000006033 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006036 | RLP-061-000006051 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000006053 | RLP-061-000006055 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006057 | RLP-061-000006060 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006062 | RLP-061-000006074 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006077 | RLP-061-000006077 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006079 | RLP-061-000006079 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006088 | RLP-061-000006090 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000006092 | RLP-061-000006094 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006096 | RLP-061-000006097 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006114 | RLP-061-000006114 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006117 | RLP-061-000006122 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006124 | RLP-061-000006126 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006128 | RLP-061-000006128 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000006130 | RLP-061-000006130 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006132 | RLP-061-000006141 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006145 | RLP-061-000006145 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006147 | RLP-061-000006147 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006149 | RLP-061-000006149 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006151 | RLP-061-000006167 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000006170 | RLP-061-000006177 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006180 | RLP-061-000006180 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006183 | RLP-061-000006185 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006187 | RLP-061-000006187 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006189 | RLP-061-000006191 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006193 | RLP-061-000006193 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000006195 | RLP-061-000006202 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006204 | RLP-061-000006204 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006206 | RLP-061-000006206 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006208 | RLP-061-000006208 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006218 | RLP-061-000006223 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006231 | RLP-061-000006231 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000006233 | RLP-061-000006233 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006235 | RLP-061-000006236 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006263 | RLP-061-000006270 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006281 | RLP-061-000006281 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006283 | RLP-061-000006284 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006293 | RLP-061-000006297 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000006299 | RLP-061-000006302 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006306 | RLP-061-000006310 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006316 | RLP-061-000006316 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006328 | RLP-061-000006328 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006334 | RLP-061-000006335 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006337 | RLP-061-000006337 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000006340 | RLP-061-000006340 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006352 | RLP-061-000006352 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006355 | RLP-061-000006356 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006359 | RLP-061-000006359 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006364 | RLP-061-000006365 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006372 | RLP-061-000006372 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000006378 | RLP-061-000006379 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006412 | RLP-061-000006413 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006429 | RLP-061-000006429 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006431 | RLP-061-000006435 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006437 | RLP-061-000006445 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006452 | RLP-061-000006458 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000006462 | RLP-061-000006466 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006468 | RLP-061-000006470 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006472 | RLP-061-000006493 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006495 | RLP-061-000006513 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006515 | RLP-061-000006522 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006524 | RLP-061-000006545 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000006549 | RLP-061-000006551 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006568 | RLP-061-000006568 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006570 | RLP-061-000006570 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006573 | RLP-061-000006578 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006580 | RLP-061-000006581 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006583 | RLP-061-000006596 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000006598 | RLP-061-000006602 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006604 | RLP-061-000006604 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006606 | RLP-061-000006611 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006614 | RLP-061-000006614 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006616 | RLP-061-000006616 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006618 | RLP-061-000006641 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000006643 | RLP-061-000006644 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006648 | RLP-061-000006649 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006651 | RLP-061-000006657 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006660 | RLP-061-000006661 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006665 | RLP-061-000006667 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006669 | RLP-061-000006669 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000006671 | RLP-061-000006671 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006673 | RLP-061-000006674 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006696 | RLP-061-000006696 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006699 | RLP-061-000006699 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006706 | RLP-061-000006706 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006710 | RLP-061-000006714 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000006726 | RLP-061-000006726 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006729 | RLP-061-000006732 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006735 | RLP-061-000006736 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006739 | RLP-061-000006739 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006741 | RLP-061-000006741 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006743 | RLP-061-000006743 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000006745 | RLP-061-000006745 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006755 | RLP-061-000006758 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006761 | RLP-061-000006763 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006766 | RLP-061-000006766 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006769 | RLP-061-000006770 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006777 | RLP-061-000006777 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000006781 | RLP-061-000006781 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006783 | RLP-061-000006785 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006787 | RLP-061-000006787 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006790 | RLP-061-000006790 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006793 | RLP-061-000006802 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006804 | RLP-061-000006810 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000006812 | RLP-061-000006812 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006816 | RLP-061-000006827 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006829 | RLP-061-000006829 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006831 | RLP-061-000006831 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006833 | RLP-061-000006833 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006835 | RLP-061-000006835 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000006838 | RLP-061-000006838 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006842 | RLP-061-000006843 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006853 | RLP-061-000006857 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006859 | RLP-061-000006863 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006865 | RLP-061-000006872 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006875 | RLP-061-000006875 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000006879 | RLP-061-000006879 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006884 | RLP-061-000006884 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006886 | RLP-061-000006886 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006889 | RLP-061-000006897 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006900 | RLP-061-000006902 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006904 | RLP-061-000006904 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000006907 | RLP-061-000006907 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006909 | RLP-061-000006909 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006931 | RLP-061-000006931 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006950 | RLP-061-000006950 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006952 | RLP-061-000006952 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006956 | RLP-061-000006961 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000006964 | RLP-061-000006965 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006971 | RLP-061-000006980 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006982 | RLP-061-000006982 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006984 | RLP-061-000006984 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007002 | RLP-061-000007002 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007016 | RLP-061-000007016 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000007025 | RLP-061-000007030 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007033 | RLP-061-000007033 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007037 | RLP-061-000007037 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007039 | RLP-061-000007052 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007054 | RLP-061-000007056 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007062 | RLP-061-000007062 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000007064 | RLP-061-000007064 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007068 | RLP-061-000007068 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007080 | RLP-061-000007087 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007089 | RLP-061-000007105 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007107 | RLP-061-000007111 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007115 | RLP-061-000007116 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000007118 | RLP-061-000007118 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007120 | RLP-061-000007124 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007127 | RLP-061-000007139 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007142 | RLP-061-000007144 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007146 | RLP-061-000007146 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007148 | RLP-061-000007150 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000007152 | RLP-061-000007152 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007156 | RLP-061-000007157 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007160 | RLP-061-000007160 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007168 | RLP-061-000007168 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007170 | RLP-061-000007171 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007173 | RLP-061-000007211 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000007213 | RLP-061-000007215 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007217 | RLP-061-000007243 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007245 | RLP-061-000007254 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007259 | RLP-061-000007261 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007264 | RLP-061-000007264 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007266 | RLP-061-000007272 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000007274 | RLP-061-000007279 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007282 | RLP-061-000007282 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007284 | RLP-061-000007288 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007290 | RLP-061-000007294 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007296 | RLP-061-000007297 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007300 | RLP-061-000007300 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000007303 | RLP-061-000007303 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007308 | RLP-061-000007310 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007312 | RLP-061-000007318 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007320 | RLP-061-000007322 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007325 | RLP-061-000007329 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007331 | RLP-061-000007335 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000007339 | RLP-061-000007341 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007343 | RLP-061-000007344 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007347 | RLP-061-000007347 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007349 | RLP-061-000007349 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007352 | RLP-061-000007352 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007354 | RLP-061-000007356 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000007361 | RLP-061-000007362 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007365 | RLP-061-000007367 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007370 | RLP-061-000007370 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007379 | RLP-061-000007379 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007381 | RLP-061-000007383 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007387 | RLP-061-000007387 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000007389 | RLP-061-000007391 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007396 | RLP-061-000007396 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007398 | RLP-061-000007398 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007400 | RLP-061-000007402 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007406 | RLP-061-000007406 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007409 | RLP-061-000007413 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000007415 | RLP-061-000007415 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007418 | RLP-061-000007419 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007423 | RLP-061-000007423 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007425 | RLP-061-000007427 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007429 | RLP-061-000007431 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007433 | RLP-061-000007433 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000007436 | RLP-061-000007438 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007442 | RLP-061-000007442 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007444 | RLP-061-000007445 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007447 | RLP-061-000007454 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007456 | RLP-061-000007460 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007462 | RLP-061-000007462 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000007465 | RLP-061-000007475 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007483 | RLP-061-000007484 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007486 | RLP-061-000007491 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007494 | RLP-061-000007494 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007496 | RLP-061-000007501 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007503 | RLP-061-000007508 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000007510 | RLP-061-000007518 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007520 | RLP-061-000007525 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007528 | RLP-061-000007530 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007532 | RLP-061-000007534 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007536 | RLP-061-000007537 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007539 | RLP-061-000007540 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000007542 | RLP-061-000007557 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007559 | RLP-061-000007560 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007562 | RLP-061-000007564 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007566 | RLP-061-000007570 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007573 | RLP-061-000007574 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007576 | RLP-061-000007582 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000007584 | RLP-061-000007586 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007588 | RLP-061-000007589 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007592 | RLP-061-000007592 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007595 | RLP-061-000007600 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007602 | RLP-061-000007606 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007608 | RLP-061-000007611 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000007613 | RLP-061-000007613 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007615 | RLP-061-000007618 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007620 | RLP-061-000007621 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007624 | RLP-061-000007649 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007651 | RLP-061-000007657 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007659 | RLP-061-000007661 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000007666 | RLP-061-000007672 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007674 | RLP-061-000007674 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007676 | RLP-061-000007676 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007680 | RLP-061-000007681 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007684 | RLP-061-000007684 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007687 | RLP-061-000007687 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000007689 | RLP-061-000007694 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007697 | RLP-061-000007715 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007718 | RLP-061-000007720 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007724 | RLP-061-000007727 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007730 | RLP-061-000007730 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007732 | RLP-061-000007734 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000007737 | RLP-061-000007737 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007739 | RLP-061-000007745 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007747 | RLP-061-000007759 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007761 | RLP-061-000007761 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007763 | RLP-061-000007764 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007766 | RLP-061-000007766 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000007768 | RLP-061-000007769 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007771 | RLP-061-000007778 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007780 | RLP-061-000007784 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007786 | RLP-061-000007786 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007788 | RLP-061-000007796 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007802 | RLP-061-000007804 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000007807 | RLP-061-000007807 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007809 | RLP-061-000007821 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007823 | RLP-061-000007831 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007835 | RLP-061-000007842 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007845 | RLP-061-000007849 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007851 | RLP-061-000007853 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000007855 | RLP-061-000007858 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007860 | RLP-061-000007860 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007862 | RLP-061-000007862 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007866 | RLP-061-000007874 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007876 | RLP-061-000007879 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007881 | RLP-061-000007885 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000007887 | RLP-061-000007894 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007899 | RLP-061-000007914 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007916 | RLP-061-000007925 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007927 | RLP-061-000007927 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007931 | RLP-061-000007932 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007934 | RLP-061-000007937 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000007939 | RLP-061-000007943 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007946 | RLP-061-000007949 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007952 | RLP-061-000007959 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007961 | RLP-061-000007961 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007963 | RLP-061-000007972 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007974 | RLP-061-000007974 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000007976 | RLP-061-000007976 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007983 | RLP-061-000007983 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007985 | RLP-061-000007988 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007992 | RLP-061-000007993 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007998 | RLP-061-000007999 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008001 | RLP-061-000008001 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000008003 | RLP-061-000008009 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008011 | RLP-061-000008012 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008014 | RLP-061-000008020 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008022 | RLP-061-000008023 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008025 | RLP-061-000008026 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008028 | RLP-061-000008032 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000008034 | RLP-061-000008035 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008037 | RLP-061-000008041 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008043 | RLP-061-000008043 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008046 | RLP-061-000008048 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008051 | RLP-061-000008053 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008055 | RLP-061-000008056 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000008058 | RLP-061-000008065 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008067 | RLP-061-000008076 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008080 | RLP-061-000008089 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008094 | RLP-061-000008096 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008098 | RLP-061-000008101 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008103 | RLP-061-000008107 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000008109 | RLP-061-000008112 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008114 | RLP-061-000008116 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008122 | RLP-061-000008124 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008127 | RLP-061-000008132 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008134 | RLP-061-000008149 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008151 | RLP-061-000008151 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000008153 | RLP-061-000008153 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008155 | RLP-061-000008157 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008159 | RLP-061-000008164 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008166 | RLP-061-000008167 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008170 | RLP-061-000008173 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008175 | RLP-061-000008178 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000008180 | RLP-061-000008180 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008182 | RLP-061-000008190 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008192 | RLP-061-000008193 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008195 | RLP-061-000008207 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008209 | RLP-061-000008210 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008212 | RLP-061-000008235 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000008237 | RLP-061-000008240 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008242 | RLP-061-000008246 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008248 | RLP-061-000008248 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008250 | RLP-061-000008250 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008254 | RLP-061-000008258 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008264 | RLP-061-000008271 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000008274 | RLP-061-000008274 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008277 | RLP-061-000008280 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008282 | RLP-061-000008282 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008284 | RLP-061-000008289 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008291 | RLP-061-000008291 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008295 | RLP-061-000008300 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000008302 | RLP-061-000008304 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008306 | RLP-061-000008306 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008308 | RLP-061-000008308 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008311 | RLP-061-000008311 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008313 | RLP-061-000008313 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008315 | RLP-061-000008324 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000008327 | RLP-061-000008327 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008329 | RLP-061-000008344 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008346 | RLP-061-000008346 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008348 | RLP-061-000008349 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008351 | RLP-061-000008362 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008364 | RLP-061-000008365 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000008367 | RLP-061-000008369 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008371 | RLP-061-000008371 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008374 | RLP-061-000008377 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008379 | RLP-061-000008385 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008387 | RLP-061-000008396 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008398 | RLP-061-000008398 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000008401 | RLP-061-000008406 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008412 | RLP-061-000008415 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008418 | RLP-061-000008426 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008430 | RLP-061-000008433 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008435 | RLP-061-000008438 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008440 | RLP-061-000008440 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000008444 | RLP-061-000008446 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008448 | RLP-061-000008448 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008450 | RLP-061-000008450 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008452 | RLP-061-000008452 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008455 | RLP-061-000008456 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008458 | RLP-061-000008464 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000008468 | RLP-061-000008471 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008473 | RLP-061-000008474 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008476 | RLP-061-000008481 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008483 | RLP-061-000008487 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008489 | RLP-061-000008491 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008493 | RLP-061-000008494 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000008496 | RLP-061-000008502 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008504 | RLP-061-000008504 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008506 | RLP-061-000008507 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008509 | RLP-061-000008512 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008514 | RLP-061-000008518 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008520 | RLP-061-000008526 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000008533 | RLP-061-000008547 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008549 | RLP-061-000008556 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008558 | RLP-061-000008559 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008561 | RLP-061-000008561 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008563 | RLP-061-000008569 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008572 | RLP-061-000008577 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000008579 | RLP-061-000008579 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008581 | RLP-061-000008581 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008583 | RLP-061-000008583 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008586 | RLP-061-000008587 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008590 | RLP-061-000008593 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008595 | RLP-061-000008595 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000008597 | RLP-061-000008597 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008601 | RLP-061-000008610 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008613 | RLP-061-000008613 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008615 | RLP-061-000008617 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008621 | RLP-061-000008640 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008642 | RLP-061-000008648 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000008650 | RLP-061-000008663 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008665 | RLP-061-000008685 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008688 | RLP-061-000008688 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008691 | RLP-061-000008696 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008699 | RLP-061-000008701 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008704 | RLP-061-000008705 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000008707 | RLP-061-000008707 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008709 | RLP-061-000008709 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008711 | RLP-061-000008711 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008714 | RLP-061-000008714 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008716 | RLP-061-000008716 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008718 | RLP-061-000008718 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000008720 | RLP-061-000008727 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008729 | RLP-061-000008729 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008731 | RLP-061-000008731 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008733 | RLP-061-000008737 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008740 | RLP-061-000008741 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008747 | RLP-061-000008752 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000008754 | RLP-061-000008755 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008758 | RLP-061-000008762 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008764 | RLP-061-000008766 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008769 | RLP-061-000008772 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008774 | RLP-061-000008819 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008822 | RLP-061-000008823 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000008825 | RLP-061-000008825 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008827 | RLP-061-000008831 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008833 | RLP-061-000008838 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008840 | RLP-061-000008853 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008857 | RLP-061-000008857 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008859 | RLP-061-000008862 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000008864 | RLP-061-000008865 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008867 | RLP-061-000008867 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008869 | RLP-061-000008870 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008872 | RLP-061-000008872 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008874 | RLP-061-000008889 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008891 | RLP-061-000008894 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000008896 | RLP-061-000008907 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008910 | RLP-061-000008913 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008915 | RLP-061-000008917 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008919 | RLP-061-000008919 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008925 | RLP-061-000008925 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008927 | RLP-061-000008931 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000008933 | RLP-061-000008937 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008939 | RLP-061-000008941 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008943 | RLP-061-000008943 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008945 | RLP-061-000008946 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008948 | RLP-061-000008948 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008953 | RLP-061-000008955 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000008957 | RLP-061-000008962 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008964 | RLP-061-000008976 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008978 | RLP-061-000008978 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008980 | RLP-061-000008991 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008993 | RLP-061-000008996 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008998 | RLP-061-000008999 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000009001 | RLP-061-000009021 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009024 | RLP-061-000009026 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009029 | RLP-061-000009030 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009032 | RLP-061-000009038 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009040 | RLP-061-000009040 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009042 | RLP-061-000009055 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000009057 | RLP-061-000009059 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009061 | RLP-061-000009063 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009066 | RLP-061-000009075 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009077 | RLP-061-000009086 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009088 | RLP-061-000009088 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009090 | RLP-061-000009090 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000009093 | RLP-061-000009099 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009101 | RLP-061-000009101 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009103 | RLP-061-000009106 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009108 | RLP-061-000009113 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009115 | RLP-061-000009115 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009119 | RLP-061-000009122 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000009124 | RLP-061-000009126 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009128 | RLP-061-000009130 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009132 | RLP-061-000009138 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009140 | RLP-061-000009143 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009145 | RLP-061-000009147 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009149 | RLP-061-000009150 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000009152 | RLP-061-000009154 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009157 | RLP-061-000009157 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009160 | RLP-061-000009163 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009165 | RLP-061-000009166 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009168 | RLP-061-000009169 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009172 | RLP-061-000009172 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000009174 | RLP-061-000009174 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009177 | RLP-061-000009178 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009180 | RLP-061-000009180 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009182 | RLP-061-000009185 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009187 | RLP-061-000009197 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009200 | RLP-061-000009200 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000009203 | RLP-061-000009209 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009211 | RLP-061-000009211 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009215 | RLP-061-000009215 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009217 | RLP-061-000009218 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009220 | RLP-061-000009224 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009226 | RLP-061-000009227 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000009229 | RLP-061-000009236 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009238 | RLP-061-000009240 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009243 | RLP-061-000009246 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009248 | RLP-061-000009249 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009252 | RLP-061-000009254 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009257 | RLP-061-000009261 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000009263 | RLP-061-000009263 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009265 | RLP-061-000009271 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009273 | RLP-061-000009277 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009281 | RLP-061-000009282 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009285 | RLP-061-000009290 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009292 | RLP-061-000009292 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000009294 | RLP-061-000009295 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009298 | RLP-061-000009317 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009319 | RLP-061-000009321 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009323 | RLP-061-000009329 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009331 | RLP-061-000009335 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009337 | RLP-061-000009343 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000009348 | RLP-061-000009358 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009379 | RLP-061-000009379 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009412 | RLP-061-000009412 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009415 | RLP-061-000009415 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009495 | RLP-061-000009496 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009603 | RLP-061-000009603 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000009605 | RLP-061-000009605 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009607 | RLP-061-000009608 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009610 | RLP-061-000009611 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009615 | RLP-061-000009619 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009621 | RLP-061-000009621 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009623 | RLP-061-000009623 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000009625 | RLP-061-000009625 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009631 | RLP-061-000009631 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009633 | RLP-061-000009633 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009635 | RLP-061-000009635 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009637 | RLP-061-000009638 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009640 | RLP-061-000009640 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000009642 | RLP-061-000009642 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009645 | RLP-061-000009645 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009719 | RLP-061-000009719 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009979 | RLP-061-000010003 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010006 | RLP-061-000010060 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010063 | RLP-061-000010079 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000010089 | RLP-061-000010091 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010094 | RLP-061-000010111 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010115 | RLP-061-000010116 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010120 | RLP-061-000010120 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010123 | RLP-061-000010123 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010133 | RLP-061-000010134 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000010137 | RLP-061-000010137 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010147 | RLP-061-000010187 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010189 | RLP-061-000010191 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010202 | RLP-061-000010207 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010209 | RLP-061-000010215 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010223 | RLP-061-000010228 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000010234 | RLP-061-000010242 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010245 | RLP-061-000010247 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010250 | RLP-061-000010250 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010252 | RLP-061-000010253 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010259 | RLP-061-000010260 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010266 | RLP-061-000010268 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000010271 | RLP-061-000010271 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010274 | RLP-061-000010274 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010276 | RLP-061-000010280 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010284 | RLP-061-000010286 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010290 | RLP-061-000010299 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010301 | RLP-061-000010310 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000010312 | RLP-061-000010312 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010318 | RLP-061-000010318 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010324 | RLP-061-000010324 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010326 | RLP-061-000010326 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010330 | RLP-061-000010333 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010338 | RLP-061-000010339 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000010342 | RLP-061-000010346 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010349 | RLP-061-000010350 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010353 | RLP-061-000010353 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010358 | RLP-061-000010361 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010363 | RLP-061-000010366 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010368 | RLP-061-000010368 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000010370 | RLP-061-000010371 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010375 | RLP-061-000010378 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010380 | RLP-061-000010386 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010405 | RLP-061-000010405 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010428 | RLP-061-000010428 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010438 | RLP-061-000010439 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000010450 | RLP-061-000010450 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010458 | RLP-061-000010458 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010477 | RLP-061-000010477 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010482 | RLP-061-000010486 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010488 | RLP-061-000010488 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010490 | RLP-061-000010491 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000010494 | RLP-061-000010497 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010500 | RLP-061-000010501 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010503 | RLP-061-000010503 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010506 | RLP-061-000010506 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010509 | RLP-061-000010509 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010516 | RLP-061-000010524 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000010526 | RLP-061-000010563 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010565 | RLP-061-000010568 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010570 | RLP-061-000010570 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010575 | RLP-061-000010577 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010579 | RLP-061-000010580 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010586 | RLP-061-000010586 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000010588 | RLP-061-000010588 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010599 | RLP-061-000010599 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010603 | RLP-061-000010603 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010606 | RLP-061-000010608 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010619 | RLP-061-000010619 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010622 | RLP-061-000010622 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000010631 | RLP-061-000010631 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010640 | RLP-061-000010640 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010645 | RLP-061-000010666 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010668 | RLP-061-000010669 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010672 | RLP-061-000010672 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010674 | RLP-061-000010681 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000010683 | RLP-061-000010683 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010686 | RLP-061-000010717 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010726 | RLP-061-000010726 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010731 | RLP-061-000010737 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010754 | RLP-061-000010754 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010760 | RLP-061-000010760 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000010762 | RLP-061-000010762 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010764 | RLP-061-000010768 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010771 | RLP-061-000010780 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010784 | RLP-061-000010788 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010792 | RLP-061-000010797 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010799 | RLP-061-000010799 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000010805 | RLP-061-000010829 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010833 | RLP-061-000010836 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010838 | RLP-061-000010852 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010854 | RLP-061-000010856 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010858 | RLP-061-000010858 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010861 | RLP-061-000010869 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000010872 | RLP-061-000010881 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010884 | RLP-061-000010884 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010894 | RLP-061-000010894 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010896 | RLP-061-000010902 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010905 | RLP-061-000010906 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010910 | RLP-061-000010954 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000010956 | RLP-061-000010961 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010963 | RLP-061-000010966 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010970 | RLP-061-000010970 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010973 | RLP-061-000010974 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010979 | RLP-061-000010979 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010981 | RLP-061-000010981 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000010984 | RLP-061-000010984 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010989 | RLP-061-000010989 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010991 | RLP-061-000010991 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010993 | RLP-061-000010993 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010995 | RLP-061-000010997 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010999 | RLP-061-000011000 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000011002 | RLP-061-000011002 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011004 | RLP-061-000011005 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011010 | RLP-061-000011014 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011017 | RLP-061-000011017 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011021 | RLP-061-000011024 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011026 | RLP-061-000011043 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000011045 | RLP-061-000011051 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011053 | RLP-061-000011053 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011057 | RLP-061-000011065 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011067 | RLP-061-000011072 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011075 | RLP-061-000011092 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011094 | RLP-061-000011094 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000011096 | RLP-061-000011096 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011098 | RLP-061-000011098 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011101 | RLP-061-000011105 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011107 | RLP-061-000011112 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011114 | RLP-061-000011127 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011129 | RLP-061-000011130 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000011134 | RLP-061-000011134 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011139 | RLP-061-000011140 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011143 | RLP-061-000011143 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011145 | RLP-061-000011147 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011149 | RLP-061-000011150 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011152 | RLP-061-000011154 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000011156 | RLP-061-000011158 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011171 | RLP-061-000011179 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011181 | RLP-061-000011181 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011183 | RLP-061-000011187 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011189 | RLP-061-000011203 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011205 | RLP-061-000011208 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000011212 | RLP-061-000011220 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011222 | RLP-061-000011222 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011227 | RLP-061-000011227 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011238 | RLP-061-000011238 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011240 | RLP-061-000011241 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011243 | RLP-061-000011243 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000011245 | RLP-061-000011246 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011253 | RLP-061-000011253 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011264 | RLP-061-000011265 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011267 | RLP-061-000011267 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011279 | RLP-061-000011280 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011282 | RLP-061-000011284 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000011286 | RLP-061-000011286 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011290 | RLP-061-000011293 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011295 | RLP-061-000011296 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011298 | RLP-061-000011315 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011317 | RLP-061-000011320 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011328 | RLP-061-000011328 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000011333 | RLP-061-000011343 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011345 | RLP-061-000011347 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011349 | RLP-061-000011349 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011352 | RLP-061-000011358 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011367 | RLP-061-000011367 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011373 | RLP-061-000011373 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000011375 | RLP-061-000011380 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011382 | RLP-061-000011385 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011388 | RLP-061-000011390 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011393 | RLP-061-000011393 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011396 | RLP-061-000011401 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011403 | RLP-061-000011404 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000011407 | RLP-061-000011408 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011410 | RLP-061-000011412 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011414 | RLP-061-000011431 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011433 | RLP-061-000011433 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011438 | RLP-061-000011438 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011441 | RLP-061-000011441 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000011444 | RLP-061-000011447 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011449 | RLP-061-000011452 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011454 | RLP-061-000011455 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011457 | RLP-061-000011471 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011473 | RLP-061-000011473 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011475 | RLP-061-000011479 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000011481 | RLP-061-000011483 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011485 | RLP-061-000011485 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011490 | RLP-061-000011498 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011500 | RLP-061-000011503 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011505 | RLP-061-000011550 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011554 | RLP-061-000011554 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000011556 | RLP-061-000011557 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011561 | RLP-061-000011563 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011567 | RLP-061-000011567 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011569 | RLP-061-000011571 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011581 | RLP-061-000011581 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011584 | RLP-061-000011584 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000011586 | RLP-061-000011586 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011588 | RLP-061-000011589 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011591 | RLP-061-000011623 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011625 | RLP-061-000011625 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011627 | RLP-061-000011632 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011634 | RLP-061-000011641 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000011647 | RLP-061-000011670 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011672 | RLP-061-000011691 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011693 | RLP-061-000011696 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011698 | RLP-061-000011725 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011730 | RLP-061-000011734 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011736 | RLP-061-000011742 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000011749 | RLP-061-000011749 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011751 | RLP-061-000011778 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011781 | RLP-061-000011781 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011783 | RLP-061-000011783 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011785 | RLP-061-000011785 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011788 | RLP-061-000011788 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000011791 | RLP-061-000011791 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011794 | RLP-061-000011794 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011796 | RLP-061-000011796 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011799 | RLP-061-000011810 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011812 | RLP-061-000011826 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011828 | RLP-061-000011832 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000011834 | RLP-061-000011842 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011844 | RLP-061-000011847 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011849 | RLP-061-000011850 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011854 | RLP-061-000011855 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011858 | RLP-061-000011858 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011860 | RLP-061-000011879 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000011881 | RLP-061-000011898 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011900 | RLP-061-000011903 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011906 | RLP-061-000011909 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011911 | RLP-061-000011912 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011915 | RLP-061-000011919 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011923 | RLP-061-000011941 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000011950 | RLP-061-000011950 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011953 | RLP-061-000011953 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011955 | RLP-061-000011956 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011958 | RLP-061-000011964 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011968 | RLP-061-000011968 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011970 | RLP-061-000011970 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000011972 | RLP-061-000012001 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012003 | RLP-061-000012011 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012013 | RLP-061-000012017 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012019 | RLP-061-000012022 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012025 | RLP-061-000012036 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012038 | RLP-061-000012038 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000012041 | RLP-061-000012042 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012044 | RLP-061-000012047 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012050 | RLP-061-000012075 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012077 | RLP-061-000012089 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012091 | RLP-061-000012103 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012106 | RLP-061-000012110 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000012118 | RLP-061-000012118 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012120 | RLP-061-000012120 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012122 | RLP-061-000012122 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012124 | RLP-061-000012124 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012132 | RLP-061-000012134 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012138 | RLP-061-000012145 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000012148 | RLP-061-000012152 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012155 | RLP-061-000012168 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012170 | RLP-061-000012171 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012174 | RLP-061-000012194 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012196 | RLP-061-000012364 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012368 | RLP-061-000012369 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000012371 | RLP-061-000012374 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012376 | RLP-061-000012421 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012423 | RLP-061-000012427 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012429 | RLP-061-000012432 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012434 | RLP-061-000012444 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012447 | RLP-061-000012456 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000012458 | RLP-061-000012458 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012462 | RLP-061-000012465 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012469 | RLP-061-000012481 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012484 | RLP-061-000012488 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012491 | RLP-061-000012512 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012515 | RLP-061-000012527 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000012530 | RLP-061-000012530 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012533 | RLP-061-000012542 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012545 | RLP-061-000012546 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012549 | RLP-061-000012641 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012662 | RLP-061-000012666 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012668 | RLP-061-000012668 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000012670 | RLP-061-000012678 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012680 | RLP-061-000012680 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012682 | RLP-061-000012689 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012692 | RLP-061-000012693 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012695 | RLP-061-000012700 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012703 | RLP-061-000012706 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000012708 | RLP-061-000012711 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012713 | RLP-061-000012713 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012715 | RLP-061-000012718 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012720 | RLP-061-000012721 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012726 | RLP-061-000012730 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012732 | RLP-061-000012732 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000012735 | RLP-061-000012737 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012740 | RLP-061-000012740 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012742 | RLP-061-000012742 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012745 | RLP-061-000012745 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012747 | RLP-061-000012753 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012755 | RLP-061-000012756 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000012758 | RLP-061-000012762 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012764 | RLP-061-000012780 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012782 | RLP-061-000012784 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012786 | RLP-061-000012787 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012789 | RLP-061-000012794 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012798 | RLP-061-000012802 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000012804 | RLP-061-000012805 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012807 | RLP-061-000012818 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012821 | RLP-061-000012829 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012831 | RLP-061-000012832 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012834 | RLP-061-000012838 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012840 | RLP-061-000012848 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000012851 | RLP-061-000012852 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012854 | RLP-061-000012854 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012856 | RLP-061-000012862 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012865 | RLP-061-000012866 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012868 | RLP-061-000012870 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012872 | RLP-061-000012872 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000012876 | RLP-061-000012885 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012892 | RLP-061-000012892 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012895 | RLP-061-000012895 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012897 | RLP-061-000012907 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012909 | RLP-061-000012918 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012920 | RLP-061-000012927 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000012929 | RLP-061-000012947 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012949 | RLP-061-000012949 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012951 | RLP-061-000012953 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012955 | RLP-061-000012962 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012964 | RLP-061-000012964 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012966 | RLP-061-000012969 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000012971 | RLP-061-000012975 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012977 | RLP-061-000012977 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012979 | RLP-061-000012984 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012987 | RLP-061-000012987 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012989 | RLP-061-000012989 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012991 | RLP-061-000012991 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000012993 | RLP-061-000013000 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013003 | RLP-061-000013007 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013009 | RLP-061-000013014 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013016 | RLP-061-000013016 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013019 | RLP-061-000013019 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013022 | RLP-061-000013023 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000013025 | RLP-061-000013029 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013035 | RLP-061-000013038 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013040 | RLP-061-000013040 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013042 | RLP-061-000013045 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013048 | RLP-061-000013049 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013051 | RLP-061-000013051 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000013053 | RLP-061-000013054 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013056 | RLP-061-000013056 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013058 | RLP-061-000013070 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013073 | RLP-061-000013076 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013078 | RLP-061-000013078 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013081 | RLP-061-000013092 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000013098 | RLP-061-000013104 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013106 | RLP-061-000013106 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013108 | RLP-061-000013121 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013125 | RLP-061-000013126 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013128 | RLP-061-000013128 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013130 | RLP-061-000013131 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000013133 | RLP-061-000013137 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013139 | RLP-061-000013145 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013147 | RLP-061-000013156 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013158 | RLP-061-000013162 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013164 | RLP-061-000013165 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013167 | RLP-061-000013173 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000013176 | RLP-061-000013177 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013179 | RLP-061-000013179 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013183 | RLP-061-000013183 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013185 | RLP-061-000013188 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013190 | RLP-061-000013193 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013195 | RLP-061-000013203 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000013206 | RLP-061-000013209 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013211 | RLP-061-000013216 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013219 | RLP-061-000013219 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013223 | RLP-061-000013224 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013227 | RLP-061-000013236 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013238 | RLP-061-000013238 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000013240 | RLP-061-000013264 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013266 | RLP-061-000013270 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013272 | RLP-061-000013273 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013276 | RLP-061-000013276 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013279 | RLP-061-000013281 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013283 | RLP-061-000013284 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000013286 | RLP-061-000013296 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013298 | RLP-061-000013305 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013307 | RLP-061-000013309 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013314 | RLP-061-000013314 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013317 | RLP-061-000013319 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013326 | RLP-061-000013329 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000013331 | RLP-061-000013332 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013334 | RLP-061-000013338 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013340 | RLP-061-000013342 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013346 | RLP-061-000013348 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013350 | RLP-061-000013358 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013360 | RLP-061-000013361 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000013367 | RLP-061-000013370 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013375 | RLP-061-000013375 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013382 | RLP-061-000013385 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013387 | RLP-061-000013389 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013392 | RLP-061-000013393 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013396 | RLP-061-000013401 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000013403 | RLP-061-000013404 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013406 | RLP-061-000013406 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013408 | RLP-061-000013409 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013413 | RLP-061-000013414 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013417 | RLP-061-000013417 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013419 | RLP-061-000013435 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000013437 | RLP-061-000013438 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013440 | RLP-061-000013448 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013451 | RLP-061-000013452 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013456 | RLP-061-000013457 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013463 | RLP-061-000013466 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013469 | RLP-061-000013469 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000013472 | RLP-061-000013472 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013475 | RLP-061-000013475 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013480 | RLP-061-000013481 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013483 | RLP-061-000013485 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013488 | RLP-061-000013489 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013491 | RLP-061-000013491 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000013494 | RLP-061-000013497 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013500 | RLP-061-000013500 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013502 | RLP-061-000013502 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013505 | RLP-061-000013505 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013507 | RLP-061-000013511 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013514 | RLP-061-000013519 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000013521 | RLP-061-000013524 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013526 | RLP-061-000013527 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013529 | RLP-061-000013529 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013531 | RLP-061-000013535 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013537 | RLP-061-000013539 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013541 | RLP-061-000013543 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000013545 | RLP-061-000013547 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013549 | RLP-061-000013550 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013554 | RLP-061-000013556 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013560 | RLP-061-000013564 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013566 | RLP-061-000013566 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013568 | RLP-061-000013568 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000013570 | RLP-061-000013577 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013579 | RLP-061-000013579 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013582 | RLP-061-000013582 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013585 | RLP-061-000013586 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013588 | RLP-061-000013593 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013595 | RLP-061-000013596 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000013598 | RLP-061-000013599 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013602 | RLP-061-000013604 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013606 | RLP-061-000013606 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013608 | RLP-061-000013608 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013610 | RLP-061-000013616 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013618 | RLP-061-000013618 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000013620 | RLP-061-000013626 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013628 | RLP-061-000013632 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013634 | RLP-061-000013635 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013637 | RLP-061-000013651 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013653 | RLP-061-000013655 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013657 | RLP-061-000013664 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000013666 | RLP-061-000013674 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013676 | RLP-061-000013676 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013678 | RLP-061-000013682 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013685 | RLP-061-000013686 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013688 | RLP-061-000013691 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013693 | RLP-061-000013695 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000013697 | RLP-061-000013701 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013703 | RLP-061-000013706 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013711 | RLP-061-000013712 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013714 | RLP-061-000013714 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013716 | RLP-061-000013717 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013719 | RLP-061-000013720 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000013722 | RLP-061-000013722 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013725 | RLP-061-000013725 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013729 | RLP-061-000013729 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013734 | RLP-061-000013741 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013743 | RLP-061-000013744 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013746 | RLP-061-000013746 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000013748 | RLP-061-000013750 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013752 | RLP-061-000013756 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013758 | RLP-061-000013759 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013761 | RLP-061-000013761 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013763 | RLP-061-000013763 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013765 | RLP-061-000013768 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000013770 | RLP-061-000013778 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013782 | RLP-061-000013782 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013785 | RLP-061-000013789 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013793 | RLP-061-000013794 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013796 | RLP-061-000013801 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013805 | RLP-061-000013806 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000013808 | RLP-061-000013814 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013816 | RLP-061-000013829 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013831 | RLP-061-000013833 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013840 | RLP-061-000013841 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013844 | RLP-061-000013845 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013847 | RLP-061-000013847 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000013849 | RLP-061-000013850 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013854 | RLP-061-000013855 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013857 | RLP-061-000013863 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013865 | RLP-061-000013871 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013873 | RLP-061-000013877 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013879 | RLP-061-000013881 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000013883 | RLP-061-000013885 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013888 | RLP-061-000013892 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013894 | RLP-061-000013894 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013896 | RLP-061-000013901 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013903 | RLP-061-000013915 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013917 | RLP-061-000013919 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000013921 | RLP-061-000013921 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013923 | RLP-061-000013926 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013928 | RLP-061-000013963 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013965 | RLP-061-000013968 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013970 | RLP-061-000013972 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013974 | RLP-061-000013978 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000013980 | RLP-061-000013985 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013987 | RLP-061-000013988 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013994 | RLP-061-000013995 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013997 | RLP-061-000013999 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014002 | RLP-061-000014006 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014008 | RLP-061-000014011 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000014013 | RLP-061-000014013 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014016 | RLP-061-000014025 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014027 | RLP-061-000014040 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014042 | RLP-061-000014044 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014046 | RLP-061-000014049 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014051 | RLP-061-000014055 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000014057 | RLP-061-000014065 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014068 | RLP-061-000014068 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014071 | RLP-061-000014071 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014074 | RLP-061-000014081 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014083 | RLP-061-000014099 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014101 | RLP-061-000014101 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000014103 | RLP-061-000014112 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014116 | RLP-061-000014121 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014123 | RLP-061-000014123 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014125 | RLP-061-000014129 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014131 | RLP-061-000014135 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014137 | RLP-061-000014142 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000014144 | RLP-061-000014150 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014154 | RLP-061-000014164 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014166 | RLP-061-000014166 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014169 | RLP-061-000014172 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014174 | RLP-061-000014186 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014188 | RLP-061-000014193 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000014195 | RLP-061-000014198 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014202 | RLP-061-000014207 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014209 | RLP-061-000014214 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014217 | RLP-061-000014228 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014230 | RLP-061-000014242 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014245 | RLP-061-000014253 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000014255 | RLP-061-000014256 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014259 | RLP-061-000014259 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014261 | RLP-061-000014267 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014269 | RLP-061-000014274 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014277 | RLP-061-000014278 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014280 | RLP-061-000014282 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000014285 | RLP-061-000014285 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014287 | RLP-061-000014298 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014301 | RLP-061-000014301 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014303 | RLP-061-000014304 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014306 | RLP-061-000014312 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014314 | RLP-061-000014328 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000014330 | RLP-061-000014331 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014334 | RLP-061-000014338 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014340 | RLP-061-000014346 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014349 | RLP-061-000014350 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014352 | RLP-061-000014355 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014357 | RLP-061-000014362 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000014364 | RLP-061-000014364 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014366 | RLP-061-000014366 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014368 | RLP-061-000014381 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014384 | RLP-061-000014387 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014389 | RLP-061-000014389 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014391 | RLP-061-000014391 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000014396 | RLP-061-000014397 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014399 | RLP-061-000014404 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014406 | RLP-061-000014406 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014408 | RLP-061-000014408 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014410 | RLP-061-000014412 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014414 | RLP-061-000014416 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000014419 | RLP-061-000014420 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014422 | RLP-061-000014434 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014437 | RLP-061-000014437 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014439 | RLP-061-000014448 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014450 | RLP-061-000014451 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014454 | RLP-061-000014475 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000014477 | RLP-061-000014496 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014499 | RLP-061-000014502 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014504 | RLP-061-000014527 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014529 | RLP-061-000014538 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014540 | RLP-061-000014541 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014543 | RLP-061-000014543 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000014546 | RLP-061-000014550 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014552 | RLP-061-000014555 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014559 | RLP-061-000014560 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014562 | RLP-061-000014564 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014566 | RLP-061-000014572 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014575 | RLP-061-000014575 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000014577 | RLP-061-000014580 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014582 | RLP-061-000014600 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014602 | RLP-061-000014605 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014607 | RLP-061-000014607 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014610 | RLP-061-000014618 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014620 | RLP-061-000014621 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000014624 | RLP-061-000014624 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014627 | RLP-061-000014633 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014635 | RLP-061-000014637 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014640 | RLP-061-000014647 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014650 | RLP-061-000014650 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014654 | RLP-061-000014654 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000014656 | RLP-061-000014656 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014661 | RLP-061-000014667 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014669 | RLP-061-000014679 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014681 | RLP-061-000014682 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014685 | RLP-061-000014690 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014692 | RLP-061-000014697 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000014700 | RLP-061-000014703 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014706 | RLP-061-000014708 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014710 | RLP-061-000014711 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014713 | RLP-061-000014713 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014716 | RLP-061-000014716 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014718 | RLP-061-000014727 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000014729 | RLP-061-000014730 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014735 | RLP-061-000014754 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014758 | RLP-061-000014758 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014760 | RLP-061-000014761 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014763 | RLP-061-000014764 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014766 | RLP-061-000014768 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000014773 | RLP-061-000014773 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014779 | RLP-061-000014783 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014785 | RLP-061-000014794 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014796 | RLP-061-000014796 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014798 | RLP-061-000014807 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014810 | RLP-061-000014813 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000014815 | RLP-061-000014818 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014820 | RLP-061-000014820 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014823 | RLP-061-000014826 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014829 | RLP-061-000014830 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014836 | RLP-061-000014837 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014839 | RLP-061-000014840 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000014843 | RLP-061-000014854 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014856 | RLP-061-000014861 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014863 | RLP-061-000014863 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014867 | RLP-061-000014867 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014869 | RLP-061-000014869 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014872 | RLP-061-000014872 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000014876 | RLP-061-000014876 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014879 | RLP-061-000014879 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014881 | RLP-061-000014882 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014885 | RLP-061-000014890 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014892 | RLP-061-000014897 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014901 | RLP-061-000014901 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000014903 | RLP-061-000014904 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014906 | RLP-061-000014908 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014911 | RLP-061-000014911 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014913 | RLP-061-000014924 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014927 | RLP-061-000014927 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014935 | RLP-061-000014936 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000014938 | RLP-061-000014938 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014941 | RLP-061-000014941 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014943 | RLP-061-000014945 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014947 | RLP-061-000014949 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014951 | RLP-061-000014955 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014957 | RLP-061-000014959 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000014961 | RLP-061-000014965 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014967 | RLP-061-000014968 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014973 | RLP-061-000014973 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014977 | RLP-061-000014978 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014980 | RLP-061-000014980 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014982 | RLP-061-000014982 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000014987 | RLP-061-000014988 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014990 | RLP-061-000014990 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014992 | RLP-061-000014992 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014998 | RLP-061-000015007 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015010 | RLP-061-000015010 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015014 | RLP-061-000015025 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000015027 | RLP-061-000015030 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015032 | RLP-061-000015032 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015034 | RLP-061-000015038 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015040 | RLP-061-000015040 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015042 | RLP-061-000015043 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015046 | RLP-061-000015046 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000015048 | RLP-061-000015050 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015052 | RLP-061-000015062 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015064 | RLP-061-000015075 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015077 | RLP-061-000015079 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015081 | RLP-061-000015083 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015087 | RLP-061-000015090 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000015092 | RLP-061-000015092 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015094 | RLP-061-000015096 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015099 | RLP-061-000015099 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015101 | RLP-061-000015103 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015105 | RLP-061-000015110 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015112 | RLP-061-000015114 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000015116 | RLP-061-000015117 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015120 | RLP-061-000015120 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015122 | RLP-061-000015123 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015125 | RLP-061-000015137 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015139 | RLP-061-000015140 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015142 | RLP-061-000015147 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000015149 | RLP-061-000015150 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015152 | RLP-061-000015159 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015161 | RLP-061-000015161 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015163 | RLP-061-000015165 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015167 | RLP-061-000015167 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015169 | RLP-061-000015171 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000015173 | RLP-061-000015174 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015177 | RLP-061-000015181 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015186 | RLP-061-000015188 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015190 | RLP-061-000015191 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015193 | RLP-061-000015209 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015211 | RLP-061-000015212 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000015215 | RLP-061-000015220 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015222 | RLP-061-000015226 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015228 | RLP-061-000015230 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015232 | RLP-061-000015237 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015239 | RLP-061-000015242 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015245 | RLP-061-000015250 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000015252 | RLP-061-000015253 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015256 | RLP-061-000015256 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015258 | RLP-061-000015266 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015269 | RLP-061-000015273 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015275 | RLP-061-000015275 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015280 | RLP-061-000015280 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000015283 | RLP-061-000015283 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015285 | RLP-061-000015286 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015288 | RLP-061-000015288 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015290 | RLP-061-000015295 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015297 | RLP-061-000015304 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015306 | RLP-061-000015312 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000015314 | RLP-061-000015330 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015332 | RLP-061-000015332 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015334 | RLP-061-000015334 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015337 | RLP-061-000015338 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015340 | RLP-061-000015346 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015348 | RLP-061-000015358 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000015360 | RLP-061-000015373 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015377 | RLP-061-000015386 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015388 | RLP-061-000015388 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015390 | RLP-061-000015391 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015393 | RLP-061-000015406 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015408 | RLP-061-000015412 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000015414 | RLP-061-000015415 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015418 | RLP-061-000015430 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015432 | RLP-061-000015436 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015438 | RLP-061-000015445 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015447 | RLP-061-000015450 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015452 | RLP-061-000015463 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000015465 | RLP-061-000015465 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015467 | RLP-061-000015473 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015475 | RLP-061-000015475 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015478 | RLP-061-000015481 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015486 | RLP-061-000015486 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015491 | RLP-061-000015492 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000015494 | RLP-061-000015495 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015497 | RLP-061-000015499 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015503 | RLP-061-000015505 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015507 | RLP-061-000015509 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015513 | RLP-061-000015513 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015520 | RLP-061-000015522 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000015528 | RLP-061-000015530 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015533 | RLP-061-000015533 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015535 | RLP-061-000015535 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015537 | RLP-061-000015537 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015539 | RLP-061-000015541 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015543 | RLP-061-000015545 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000015547 | RLP-061-000015548 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015550 | RLP-061-000015551 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015553 | RLP-061-000015553 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015556 | RLP-061-000015558 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015560 | RLP-061-000015564 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015568 | RLP-061-000015572 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000015574 | RLP-061-000015585 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015587 | RLP-061-000015590 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015592 | RLP-061-000015592 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015594 | RLP-061-000015604 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015606 | RLP-061-000015612 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015614 | RLP-061-000015625 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000015627 | RLP-061-000015630 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015632 | RLP-061-000015633 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015635 | RLP-061-000015639 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015641 | RLP-061-000015641 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015643 | RLP-061-000015654 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015657 | RLP-061-000015658 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000015660 | RLP-061-000015662 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015665 | RLP-061-000015667 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015670 | RLP-061-000015671 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015681 | RLP-061-000015681 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015683 | RLP-061-000015683 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015685 | RLP-061-000015689 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000015692 | RLP-061-000015692 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015694 | RLP-061-000015694 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015699 | RLP-061-000015699 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015701 | RLP-061-000015705 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015707 | RLP-061-000015707 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015709 | RLP-061-000015712 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000015716 | RLP-061-000015717 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015719 | RLP-061-000015722 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015724 | RLP-061-000015738 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015742 | RLP-061-000015743 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015745 | RLP-061-000015768 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015770 | RLP-061-000015771 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000015774 | RLP-061-000015782 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015786 | RLP-061-000015788 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015790 | RLP-061-000015817 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015819 | RLP-061-000015823 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015825 | RLP-061-000015840 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015842 | RLP-061-000015864 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000015866 | RLP-061-000015872 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015874 | RLP-061-000015880 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015882 | RLP-061-000015884 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015887 | RLP-061-000015899 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015901 | RLP-061-000015963 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015967 | RLP-061-000015975 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000015977 | RLP-061-000015978 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015980 | RLP-061-000016005 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016007 | RLP-061-000016007 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016009 | RLP-061-000016011 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016013 | RLP-061-000016017 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016020 | RLP-061-000016024 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000016026 | RLP-061-000016026 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016028 | RLP-061-000016031 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016033 | RLP-061-000016041 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016045 | RLP-061-000016047 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016050 | RLP-061-000016061 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016063 | RLP-061-000016078 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000016080 | RLP-061-000016105 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016107 | RLP-061-000016113 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016116 | RLP-061-000016117 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016119 | RLP-061-000016123 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016343 | RLP-061-000016344 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016347 | RLP-061-000016351 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000016353 | RLP-061-000016353 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016355 | RLP-061-000016359 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016361 | RLP-061-000016363 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016365 | RLP-061-000016365 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016367 | RLP-061-000016367 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016369 | RLP-061-000016373 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000016376 | RLP-061-000016378 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016382 | RLP-061-000016394 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016397 | RLP-061-000016397 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016399 | RLP-061-000016406 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016409 | RLP-061-000016409 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016411 | RLP-061-000016412 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000016414 | RLP-061-000016415 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016421 | RLP-061-000016422 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016425 | RLP-061-000016426 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016428 | RLP-061-000016436 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016438 | RLP-061-000016442 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016445 | RLP-061-000016445 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000016447 | RLP-061-000016448 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016456 | RLP-061-000016456 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016458 | RLP-061-000016458 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016461 | RLP-061-000016483 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016485 | RLP-061-000016485 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016491 | RLP-061-000016491 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000016494 | RLP-061-000016494 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016496 | RLP-061-000016497 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016500 | RLP-061-000016501 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016504 | RLP-061-000016504 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016507 | RLP-061-000016511 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016514 | RLP-061-000016514 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000016517 | RLP-061-000016523 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016525 | RLP-061-000016526 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016528 | RLP-061-000016532 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016535 | RLP-061-000016535 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016537 | RLP-061-000016541 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016543 | RLP-061-000016545 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000016549 | RLP-061-000016552 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016554 | RLP-061-000016554 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016556 | RLP-061-000016557 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016560 | RLP-061-000016574 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016576 | RLP-061-000016583 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016585 | RLP-061-000016608 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000016610 | RLP-061-000016614 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016616 | RLP-061-000016619 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016621 | RLP-061-000016622 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016624 | RLP-061-000016624 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016628 | RLP-061-000016634 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016636 | RLP-061-000016638 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000016640 | RLP-061-000016640 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016644 | RLP-061-000016644 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016646 | RLP-061-000016647 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016655 | RLP-061-000016661 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016663 | RLP-061-000016665 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016667 | RLP-061-000016669 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000016672 | RLP-061-000016679 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016681 | RLP-061-000016684 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016686 | RLP-061-000016694 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016708 | RLP-061-000016716 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016722 | RLP-061-000016727 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016729 | RLP-061-000016730 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000016732 | RLP-061-000016739 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016741 | RLP-061-000016760 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016764 | RLP-061-000016771 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016773 | RLP-061-000016773 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016775 | RLP-061-000016776 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016778 | RLP-061-000016780 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000016786 | RLP-061-000016786 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016790 | RLP-061-000016790 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016792 | RLP-061-000016798 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016808 | RLP-061-000016811 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016813 | RLP-061-000016813 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016823 | RLP-061-000016823 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000016825 | RLP-061-000016826 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016829 | RLP-061-000016836 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016839 | RLP-061-000016840 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016843 | RLP-061-000016852 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016855 | RLP-061-000016856 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016866 | RLP-061-000016876 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000016879 | RLP-061-000016880 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016882 | RLP-061-000016882 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016886 | RLP-061-000016886 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016888 | RLP-061-000016888 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016903 | RLP-061-000016913 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016916 | RLP-061-000016949 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000016951 | RLP-061-000016951 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016959 | RLP-061-000016968 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016973 | RLP-061-000016973 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016975 | RLP-061-000016975 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016977 | RLP-061-000016988 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016992 | RLP-061-000017005 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000017007 | RLP-061-000017008 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017012 | RLP-061-000017014 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017019 | RLP-061-000017020 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017026 | RLP-061-000017030 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017032 | RLP-061-000017035 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017037 | RLP-061-000017039 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000017044 | RLP-061-000017055 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017058 | RLP-061-000017072 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017074 | RLP-061-000017079 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017081 | RLP-061-000017083 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017085 | RLP-061-000017095 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017097 | RLP-061-000017097 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000017100 | RLP-061-000017101 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017103 | RLP-061-000017111 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017113 | RLP-061-000017116 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017119 | RLP-061-000017120 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017122 | RLP-061-000017122 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017130 | RLP-061-000017130 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000017139 | RLP-061-000017140 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017144 | RLP-061-000017144 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017151 | RLP-061-000017151 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017155 | RLP-061-000017157 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017169 | RLP-061-000017177 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017180 | RLP-061-000017180 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000017182 | RLP-061-000017182 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017184 | RLP-061-000017184 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017187 | RLP-061-000017192 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017194 | RLP-061-000017194 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017208 | RLP-061-000017214 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017216 | RLP-061-000017216 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000017218 | RLP-061-000017219 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017225 | RLP-061-000017241 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017245 | RLP-061-000017245 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017250 | RLP-061-000017252 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017256 | RLP-061-000017259 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017264 | RLP-061-000017265 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000017267 | RLP-061-000017267 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017272 | RLP-061-000017275 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017277 | RLP-061-000017285 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017287 | RLP-061-000017290 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017293 | RLP-061-000017296 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017298 | RLP-061-000017305 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000017335 | RLP-061-000017342 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017346 | RLP-061-000017346 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017348 | RLP-061-000017349 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017351 | RLP-061-000017352 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017355 | RLP-061-000017356 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017358 | RLP-061-000017366 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000017370 | RLP-061-000017370 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017372 | RLP-061-000017374 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017381 | RLP-061-000017385 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017387 | RLP-061-000017392 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017397 | RLP-061-000017398 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017401 | RLP-061-000017402 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000017404 | RLP-061-000017404 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017406 | RLP-061-000017413 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017420 | RLP-061-000017426 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017428 | RLP-061-000017440 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017443 | RLP-061-000017444 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017446 | RLP-061-000017447 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000017449 | RLP-061-000017451 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017453 | RLP-061-000017473 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017475 | RLP-061-000017480 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017483 | RLP-061-000017485 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017493 | RLP-061-000017496 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017503 | RLP-061-000017521 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000017527 | RLP-061-000017530 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017533 | RLP-061-000017533 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017535 | RLP-061-000017573 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017577 | RLP-061-000017578 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017581 | RLP-061-000017583 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017585 | RLP-061-000017623 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000017625 | RLP-061-000017626 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017635 | RLP-061-000017635 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017638 | RLP-061-000017644 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017647 | RLP-061-000017647 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017649 | RLP-061-000017649 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017651 | RLP-061-000017651 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000017654 | RLP-061-000017657 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017659 | RLP-061-000017660 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017663 | RLP-061-000017665 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017670 | RLP-061-000017708 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017713 | RLP-061-000017718 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017720 | RLP-061-000017720 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000017722 | RLP-061-000017724 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017726 | RLP-061-000017728 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017732 | RLP-061-000017736 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017743 | RLP-061-000017750 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017753 | RLP-061-000017755 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017757 | RLP-061-000017760 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000017764 | RLP-061-000017775 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017777 | RLP-061-000017777 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017779 | RLP-061-000017779 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017781 | RLP-061-000017788 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017791 | RLP-061-000017791 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017793 | RLP-061-000017798 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000017802 | RLP-061-000017804 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017806 | RLP-061-000017810 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017812 | RLP-061-000017814 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017817 | RLP-061-000017817 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017831 | RLP-061-000017831 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017863 | RLP-061-000017863 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000017865 | RLP-061-000017865 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017868 | RLP-061-000017875 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017877 | RLP-061-000017877 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017879 | RLP-061-000017879 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017885 | RLP-061-000017886 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017890 | RLP-061-000017902 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000017911 | RLP-061-000017917 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017919 | RLP-061-000017919 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017932 | RLP-061-000017942 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017946 | RLP-061-000017947 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017957 | RLP-061-000017969 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017971 | RLP-061-000017976 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000017981 | RLP-061-000017987 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017996 | RLP-061-000017998 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018002 | RLP-061-000018002 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018004 | RLP-061-000018008 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018010 | RLP-061-000018011 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018013 | RLP-061-000018014 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000018017 | RLP-061-000018017 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018021 | RLP-061-000018021 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018024 | RLP-061-000018040 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018042 | RLP-061-000018044 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018046 | RLP-061-000018051 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018053 | RLP-061-000018053 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000018058 | RLP-061-000018060 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018062 | RLP-061-000018064 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018067 | RLP-061-000018067 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018069 | RLP-061-000018069 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018071 | RLP-061-000018071 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018073 | RLP-061-000018076 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000018079 | RLP-061-000018080 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018082 | RLP-061-000018082 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018084 | RLP-061-000018108 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018110 | RLP-061-000018110 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018116 | RLP-061-000018121 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018123 | RLP-061-000018125 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000018127 | RLP-061-000018133 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018135 | RLP-061-000018136 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018138 | RLP-061-000018142 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018144 | RLP-061-000018144 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018146 | RLP-061-000018151 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018157 | RLP-061-000018162 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000018164 | RLP-061-000018165 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018171 | RLP-061-000018175 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018179 | RLP-061-000018179 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018181 | RLP-061-000018181 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018184 | RLP-061-000018187 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018190 | RLP-061-000018191 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000018193 | RLP-061-000018195 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018197 | RLP-061-000018201 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018204 | RLP-061-000018206 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018210 | RLP-061-000018211 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018213 | RLP-061-000018214 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018216 | RLP-061-000018216 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000018218 | RLP-061-000018218 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018220 | RLP-061-000018222 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018225 | RLP-061-000018228 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018230 | RLP-061-000018236 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018238 | RLP-061-000018259 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018261 | RLP-061-000018261 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000018263 | RLP-061-000018265 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018267 | RLP-061-000018269 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018280 | RLP-061-000018280 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018286 | RLP-061-000018288 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018290 | RLP-061-000018290 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018294 | RLP-061-000018297 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000018299 | RLP-061-000018299 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018303 | RLP-061-000018308 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018310 | RLP-061-000018312 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018314 | RLP-061-000018317 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018319 | RLP-061-000018335 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018338 | RLP-061-000018346 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000018348 | RLP-061-000018348 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018350 | RLP-061-000018361 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018379 | RLP-061-000018379 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018381 | RLP-061-000018381 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018383 | RLP-061-000018384 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018386 | RLP-061-000018386 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000018388 | RLP-061-000018388 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018390 | RLP-061-000018390 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018392 | RLP-061-000018392 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018394 | RLP-061-000018394 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018396 | RLP-061-000018396 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018398 | RLP-061-000018398 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000018404 | RLP-061-000018404 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018406 | RLP-061-000018406 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018408 | RLP-061-000018408 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018410 | RLP-061-000018410 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018412 | RLP-061-000018423 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018425 | RLP-061-000018425 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000018427 | RLP-061-000018427 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018429 | RLP-061-000018433 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018435 | RLP-061-000018440 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018442 | RLP-061-000018442 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018444 | RLP-061-000018453 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018456 | RLP-061-000018456 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000018460 | RLP-061-000018462 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018468 | RLP-061-000018473 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018475 | RLP-061-000018476 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018484 | RLP-061-000018485 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018487 | RLP-061-000018490 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018497 | RLP-061-000018499 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000018502 | RLP-061-000018505 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018508 | RLP-061-000018508 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018512 | RLP-061-000018529 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018533 | RLP-061-000018539 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018545 | RLP-061-000018546 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018549 | RLP-061-000018551 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000018554 | RLP-061-000018573 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018580 | RLP-061-000018580 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018588 | RLP-061-000018598 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018600 | RLP-061-000018601 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018603 | RLP-061-000018608 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018610 | RLP-061-000018610 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000018612 | RLP-061-000018616 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018622 | RLP-061-000018623 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018626 | RLP-061-000018638 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018641 | RLP-061-000018643 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018648 | RLP-061-000018656 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018658 | RLP-061-000018659 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000018661 | RLP-061-000018661 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018663 | RLP-061-000018663 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018665 | RLP-061-000018665 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018671 | RLP-061-000018671 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018674 | RLP-061-000018674 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018676 | RLP-061-000018678 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000018681 | RLP-061-000018681 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018683 | RLP-061-000018683 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018686 | RLP-061-000018686 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018689 | RLP-061-000018691 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018696 | RLP-061-000018696 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018700 | RLP-061-000018708 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000018710 | RLP-061-000018710 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018712 | RLP-061-000018712 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018715 | RLP-061-000018721 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018723 | RLP-061-000018723 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018730 | RLP-061-000018734 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018736 | RLP-061-000018736 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000018739 | RLP-061-000018739 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018745 | RLP-061-000018745 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018747 | RLP-061-000018748 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018750 | RLP-061-000018752 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018760 | RLP-061-000018760 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018773 | RLP-061-000018773 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000018775 | RLP-061-000018775 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018785 | RLP-061-000018797 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018800 | RLP-061-000018802 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018804 | RLP-061-000018804 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018807 | RLP-061-000018808 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018812 | RLP-061-000018831 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000018833 | RLP-061-000018837 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018840 | RLP-061-000018841 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018843 | RLP-061-000018857 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018859 | RLP-061-000018873 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018875 | RLP-061-000018877 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018880 | RLP-061-000018890 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000018892 | RLP-061-000018894 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018896 | RLP-061-000018909 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018911 | RLP-061-000018918 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018922 | RLP-061-000018933 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018936 | RLP-061-000018936 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018938 | RLP-061-000018940 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000018942 | RLP-061-000018950 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018952 | RLP-061-000018968 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018971 | RLP-061-000018972 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018974 | RLP-061-000018978 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018980 | RLP-061-000018982 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018984 | RLP-061-000018985 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000018987 | RLP-061-000018997 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019001 | RLP-061-000019002 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019013 | RLP-061-000019020 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019022 | RLP-061-000019041 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019043 | RLP-061-000019047 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019049 | RLP-061-000019050 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000019052 | RLP-061-000019052 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019054 | RLP-061-000019083 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019085 | RLP-061-000019131 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019134 | RLP-061-000019144 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019147 | RLP-061-000019158 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019160 | RLP-061-000019203 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000019206 | RLP-061-000019208 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019210 | RLP-061-000019212 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019217 | RLP-061-000019241 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019243 | RLP-061-000019279 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019281 | RLP-061-000019295 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019299 | RLP-061-000019301 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000019303 | RLP-061-000019303 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019306 | RLP-061-000019307 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019309 | RLP-061-000019310 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019313 | RLP-061-000019313 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019321 | RLP-061-000019322 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019326 | RLP-061-000019329 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000019331 | RLP-061-000019342 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019349 | RLP-061-000019350 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019353 | RLP-061-000019356 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019359 | RLP-061-000019363 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019365 | RLP-061-000019370 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019372 | RLP-061-000019372 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000019374 | RLP-061-000019375 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019377 | RLP-061-000019378 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019380 | RLP-061-000019381 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019383 | RLP-061-000019387 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019389 | RLP-061-000019390 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019393 | RLP-061-000019394 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000019396 | RLP-061-000019400 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019402 | RLP-061-000019402 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019409 | RLP-061-000019412 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019415 | RLP-061-000019429 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019431 | RLP-061-000019437 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019439 | RLP-061-000019445 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000019447 | RLP-061-000019454 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019456 | RLP-061-000019456 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019458 | RLP-061-000019459 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019461 | RLP-061-000019468 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019470 | RLP-061-000019470 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019472 | RLP-061-000019475 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000019477 | RLP-061-000019487 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019489 | RLP-061-000019489 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019491 | RLP-061-000019494 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019496 | RLP-061-000019499 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019502 | RLP-061-000019502 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019505 | RLP-061-000019510 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000019515 | RLP-061-000019518 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019520 | RLP-061-000019526 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019528 | RLP-061-000019528 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019530 | RLP-061-000019532 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019534 | RLP-061-000019541 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019543 | RLP-061-000019543 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000019545 | RLP-061-000019555 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019557 | RLP-061-000019559 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019561 | RLP-061-000019563 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019565 | RLP-061-000019568 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019572 | RLP-061-000019589 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019591 | RLP-061-000019594 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000019596 | RLP-061-000019597 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019599 | RLP-061-000019600 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019604 | RLP-061-000019609 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019611 | RLP-061-000019617 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019621 | RLP-061-000019624 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019632 | RLP-061-000019638 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000019640 | RLP-061-000019645 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019648 | RLP-061-000019656 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019658 | RLP-061-000019665 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019667 | RLP-061-000019667 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019669 | RLP-061-000019671 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019676 | RLP-061-000019679 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000019681 | RLP-061-000019681 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019683 | RLP-061-000019683 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019688 | RLP-061-000019689 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019691 | RLP-061-000019691 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019695 | RLP-061-000019700 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019702 | RLP-061-000019702 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000019704 | RLP-061-000019725 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019728 | RLP-061-000019729 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019731 | RLP-061-000019834 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019838 | RLP-061-000019839 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019841 | RLP-061-000019855 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019857 | RLP-061-000019866 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000019868 | RLP-061-000019868 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019870 | RLP-061-000019874 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019876 | RLP-061-000019876 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019880 | RLP-061-000019885 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019887 | RLP-061-000019888 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019890 | RLP-061-000019904 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000019906 | RLP-061-000019906 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019909 | RLP-061-000019912 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019914 | RLP-061-000019915 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019920 | RLP-061-000019922 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019924 | RLP-061-000019926 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019931 | RLP-061-000019933 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000019936 | RLP-061-000019944 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019946 | RLP-061-000019970 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019974 | RLP-061-000019981 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019983 | RLP-061-000019987 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019989 | RLP-061-000019990 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019995 | RLP-061-000020000 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000020002 | RLP-061-000020002 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000020011 | RLP-061-000020015 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000020017 | RLP-061-000020017 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000020020 | RLP-061-000020026 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000020032 | RLP-061-000020034 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000020037 | RLP-061-000020037 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000020039 | RLP-061-000020039 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000020049 | RLP-061-000020053 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000020055 | RLP-061-000020056 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000020058 | RLP-061-000020072 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000020075 | RLP-061-000020080 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000020083 | RLP-061-000020096 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000020099 | RLP-061-000020125 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000020127 | RLP-061-000020133 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000020135 | RLP-061-000020146 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000020148 | RLP-061-000020158 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000020160 | RLP-061-000020167 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000020169 | RLP-061-000020174 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000020178 | RLP-061-000020274 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000020277 | RLP-061-000020366 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000002 | RLP-062-000000004 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000007 | RLP-062-000000014 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000016 | RLP-062-000000022 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000028 | RLP-062-000000051 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000000053 | RLP-062-000000058 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000060 | RLP-062-000000067 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000069 | RLP-062-000000092 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000094 | RLP-062-000000095 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000100 | RLP-062-000000100 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000102 | RLP-062-000000102 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000000105 | RLP-062-000000105 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000108 | RLP-062-000000115 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000117 | RLP-062-000000119 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000128 | RLP-062-000000131 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000133 | RLP-062-000000138 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000141 | RLP-062-000000146 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000000148 | RLP-062-000000151 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000153 | RLP-062-000000154 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000158 | RLP-062-000000163 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000165 | RLP-062-000000170 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000172 | RLP-062-000000182 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000184 | RLP-062-000000184 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000000187 | RLP-062-000000190 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000193 | RLP-062-000000195 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000197 | RLP-062-000000197 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000199 | RLP-062-000000200 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000202 | RLP-062-000000203 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000205 | RLP-062-000000205 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000000207 | RLP-062-000000219 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000222 | RLP-062-000000235 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000237 | RLP-062-000000237 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000242 | RLP-062-000000250 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000253 | RLP-062-000000267 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000271 | RLP-062-000000271 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000000273 | RLP-062-000000274 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000277 | RLP-062-000000278 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000280 | RLP-062-000000282 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000285 | RLP-062-000000290 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000292 | RLP-062-000000294 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000297 | RLP-062-000000299 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000000302 | RLP-062-000000304 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000306 | RLP-062-000000308 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000325 | RLP-062-000000326 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000328 | RLP-062-000000337 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000339 | RLP-062-000000340 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000344 | RLP-062-000000345 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000000350 | RLP-062-000000366 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000369 | RLP-062-000000382 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000384 | RLP-062-000000384 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000386 | RLP-062-000000393 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000395 | RLP-062-000000397 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000400 | RLP-062-000000405 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000000407 | RLP-062-000000410 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000413 | RLP-062-000000418 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000422 | RLP-062-000000422 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000424 | RLP-062-000000425 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000436 | RLP-062-000000437 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000441 | RLP-062-000000446 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000000467 | RLP-062-000000468 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000473 | RLP-062-000000473 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000476 | RLP-062-000000476 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000478 | RLP-062-000000478 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000480 | RLP-062-000000482 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000486 | RLP-062-000000489 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000000504 | RLP-062-000000506 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000512 | RLP-062-000000512 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000516 | RLP-062-000000519 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000526 | RLP-062-000000529 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000531 | RLP-062-000000531 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000536 | RLP-062-000000560 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000000563 | RLP-062-000000568 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000578 | RLP-062-000000583 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000585 | RLP-062-000000589 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000591 | RLP-062-000000595 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000599 | RLP-062-000000599 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000601 | RLP-062-000000614 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000000624 | RLP-062-000000628 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000633 | RLP-062-000000633 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000635 | RLP-062-000000635 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000652 | RLP-062-000000656 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000658 | RLP-062-000000659 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000667 | RLP-062-000000667 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000000669 | RLP-062-000000671 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000674 | RLP-062-000000674 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000676 | RLP-062-000000680 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000683 | RLP-062-000000683 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000686 | RLP-062-000000687 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000690 | RLP-062-000000690 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000000696 | RLP-062-000000704 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000707 | RLP-062-000000707 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000709 | RLP-062-000000711 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000713 | RLP-062-000000715 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000717 | RLP-062-000000717 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000719 | RLP-062-000000720 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000000723 | RLP-062-000000724 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000726 | RLP-062-000000727 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000729 | RLP-062-000000730 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000733 | RLP-062-000000733 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000736 | RLP-062-000000736 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000738 | RLP-062-000000738 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000000740 | RLP-062-000000741 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000744 | RLP-062-000000744 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000746 | RLP-062-000000746 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000748 | RLP-062-000000748 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000750 | RLP-062-000000750 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000754 | RLP-062-000000755 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000000757 | RLP-062-000000758 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000762 | RLP-062-000000764 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000767 | RLP-062-000000767 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000771 | RLP-062-000000776 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000778 | RLP-062-000000779 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000781 | RLP-062-000000781 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000000784 | RLP-062-000000785 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000788 | RLP-062-000000788 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000795 | RLP-062-000000803 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000805 | RLP-062-000000807 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000812 | RLP-062-000000812 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000816 | RLP-062-000000816 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000000820 | RLP-062-000000821 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000823 | RLP-062-000000828 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000831 | RLP-062-000000839 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000841 | RLP-062-000000842 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000844 | RLP-062-000000846 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000849 | RLP-062-000000849 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000000853 | RLP-062-000000853 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000861 | RLP-062-000000861 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000890 | RLP-062-000000891 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000896 | RLP-062-000000912 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000914 | RLP-062-000000918 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000922 | RLP-062-000000922 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000000926 | RLP-062-000000926 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000928 | RLP-062-000000930 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000932 | RLP-062-000000936 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000950 | RLP-062-000000957 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000962 | RLP-062-000000962 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000969 | RLP-062-000001004 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000001010 | RLP-062-000001014 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001161 | RLP-062-000001161 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001163 | RLP-062-000001163 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001166 | RLP-062-000001166 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001168 | RLP-062-000001170 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001172 | RLP-062-000001176 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000001180 | RLP-062-000001181 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001183 | RLP-062-000001192 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001194 | RLP-062-000001199 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001201 | RLP-062-000001202 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001204 | RLP-062-000001204 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001206 | RLP-062-000001209 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000001214 | RLP-062-000001217 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001219 | RLP-062-000001219 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001224 | RLP-062-000001224 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001228 | RLP-062-000001232 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001246 | RLP-062-000001250 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001252 | RLP-062-000001258 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000001260 | RLP-062-000001262 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001264 | RLP-062-000001264 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001271 | RLP-062-000001280 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001282 | RLP-062-000001284 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001286 | RLP-062-000001289 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001291 | RLP-062-000001292 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000001294 | RLP-062-000001296 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001298 | RLP-062-000001298 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001300 | RLP-062-000001302 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001304 | RLP-062-000001330 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001332 | RLP-062-000001341 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001344 | RLP-062-000001359 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000001361 | RLP-062-000001365 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001367 | RLP-062-000001376 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001378 | RLP-062-000001378 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001380 | RLP-062-000001380 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001383 | RLP-062-000001392 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001394 | RLP-062-000001394 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000001396 | RLP-062-000001398 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001400 | RLP-062-000001404 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001407 | RLP-062-000001409 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001411 | RLP-062-000001411 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001415 | RLP-062-000001416 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001420 | RLP-062-000001438 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000001440 | RLP-062-000001440 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001443 | RLP-062-000001446 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001453 | RLP-062-000001454 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001456 | RLP-062-000001456 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001458 | RLP-062-000001473 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001477 | RLP-062-000001478 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000001480 | RLP-062-000001483 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001485 | RLP-062-000001487 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001490 | RLP-062-000001498 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001502 | RLP-062-000001503 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001505 | RLP-062-000001512 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001514 | RLP-062-000001514 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000001516 | RLP-062-000001517 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001523 | RLP-062-000001526 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001528 | RLP-062-000001528 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001530 | RLP-062-000001531 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001533 | RLP-062-000001537 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001539 | RLP-062-000001543 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000001547 | RLP-062-000001547 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001550 | RLP-062-000001550 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001552 | RLP-062-000001555 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001557 | RLP-062-000001562 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001564 | RLP-062-000001570 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001573 | RLP-062-000001573 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000001575 | RLP-062-000001575 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001578 | RLP-062-000001578 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001585 | RLP-062-000001586 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001593 | RLP-062-000001593 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001597 | RLP-062-000001601 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001604 | RLP-062-000001605 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000001608 | RLP-062-000001611 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001614 | RLP-062-000001615 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001618 | RLP-062-000001622 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001624 | RLP-062-000001624 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001626 | RLP-062-000001635 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001637 | RLP-062-000001638 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000001641 | RLP-062-000001646 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001648 | RLP-062-000001653 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001656 | RLP-062-000001656 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001658 | RLP-062-000001658 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001660 | RLP-062-000001679 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001681 | RLP-062-000001682 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000001684 | RLP-062-000001694 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001696 | RLP-062-000001696 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001698 | RLP-062-000001705 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001708 | RLP-062-000001708 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001711 | RLP-062-000001712 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001715 | RLP-062-000001720 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000001722 | RLP-062-000001722 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001724 | RLP-062-000001735 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001738 | RLP-062-000001742 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001744 | RLP-062-000001744 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001746 | RLP-062-000001746 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001749 | RLP-062-000001749 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000001754 | RLP-062-000001757 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001759 | RLP-062-000001765 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001770 | RLP-062-000001771 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001773 | RLP-062-000001782 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001785 | RLP-062-000001791 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001793 | RLP-062-000001795 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000001800 | RLP-062-000001800 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001802 | RLP-062-000001814 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001816 | RLP-062-000001818 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001824 | RLP-062-000001824 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001828 | RLP-062-000001828 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001830 | RLP-062-000001832 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000001834 | RLP-062-000001834 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001838 | RLP-062-000001841 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001843 | RLP-062-000001845 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001850 | RLP-062-000001850 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001852 | RLP-062-000001852 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001855 | RLP-062-000001855 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000001857 | RLP-062-000001857 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001859 | RLP-062-000001859 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001862 | RLP-062-000001863 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001866 | RLP-062-000001868 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001871 | RLP-062-000001871 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001875 | RLP-062-000001875 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000001879 | RLP-062-000001897 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001900 | RLP-062-000001903 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001906 | RLP-062-000001907 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001909 | RLP-062-000001910 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001912 | RLP-062-000001912 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001914 | RLP-062-000001914 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000001918 | RLP-062-000001924 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001927 | RLP-062-000001927 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001929 | RLP-062-000001931 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001933 | RLP-062-000001943 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001945 | RLP-062-000001945 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001948 | RLP-062-000001951 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000001953 | RLP-062-000001953 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001956 | RLP-062-000001959 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001964 | RLP-062-000001964 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001969 | RLP-062-000001972 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001974 | RLP-062-000001978 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001980 | RLP-062-000001980 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000001982 | RLP-062-000001986 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001988 | RLP-062-000001988 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001992 | RLP-062-000001992 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001995 | RLP-062-000001996 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001998 | RLP-062-000001999 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002001 | RLP-062-000002002 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000002004 | RLP-062-000002007 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002010 | RLP-062-000002012 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002016 | RLP-062-000002026 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002028 | RLP-062-000002028 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002032 | RLP-062-000002034 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002036 | RLP-062-000002038 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000002042 | RLP-062-000002058 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002060 | RLP-062-000002060 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002062 | RLP-062-000002062 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002064 | RLP-062-000002065 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002068 | RLP-062-000002070 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002075 | RLP-062-000002078 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000002080 | RLP-062-000002083 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002085 | RLP-062-000002086 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002089 | RLP-062-000002090 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002092 | RLP-062-000002103 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002105 | RLP-062-000002111 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002114 | RLP-062-000002114 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000002116 | RLP-062-000002125 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002127 | RLP-062-000002144 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002147 | RLP-062-000002148 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002150 | RLP-062-000002152 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002155 | RLP-062-000002156 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002159 | RLP-062-000002178 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000002180 | RLP-062-000002184 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002187 | RLP-062-000002188 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002190 | RLP-062-000002195 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002197 | RLP-062-000002201 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002203 | RLP-062-000002220 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002222 | RLP-062-000002224 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000002226 | RLP-062-000002226 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002228 | RLP-062-000002237 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002239 | RLP-062-000002244 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002248 | RLP-062-000002261 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002263 | RLP-062-000002263 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002265 | RLP-062-000002265 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000002267 | RLP-062-000002284 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002288 | RLP-062-000002293 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002295 | RLP-062-000002296 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002298 | RLP-062-000002298 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002300 | RLP-062-000002311 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002313 | RLP-062-000002317 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000002319 | RLP-062-000002334 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002336 | RLP-062-000002349 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002351 | RLP-062-000002351 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002354 | RLP-062-000002360 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002362 | RLP-062-000002388 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002390 | RLP-062-000002398 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000002400 | RLP-062-000002401 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002404 | RLP-062-000002404 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002406 | RLP-062-000002419 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002421 | RLP-062-000002424 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002427 | RLP-062-000002433 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002437 | RLP-062-000002438 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000002440 | RLP-062-000002451 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002453 | RLP-062-000002459 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002461 | RLP-062-000002472 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002474 | RLP-062-000002481 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002488 | RLP-062-000002490 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002492 | RLP-062-000002492 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000002495 | RLP-062-000002497 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002500 | RLP-062-000002502 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002504 | RLP-062-000002504 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002507 | RLP-062-000002507 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002509 | RLP-062-000002512 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002514 | RLP-062-000002514 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000002516 | RLP-062-000002516 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002518 | RLP-062-000002518 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002520 | RLP-062-000002521 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002523 | RLP-062-000002523 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002525 | RLP-062-000002527 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002529 | RLP-062-000002537 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000002539 | RLP-062-000002539 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002541 | RLP-062-000002541 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002543 | RLP-062-000002555 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002557 | RLP-062-000002558 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002560 | RLP-062-000002560 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002565 | RLP-062-000002566 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000002568 | RLP-062-000002572 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002574 | RLP-062-000002592 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002594 | RLP-062-000002594 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002596 | RLP-062-000002596 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002598 | RLP-062-000002612 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002614 | RLP-062-000002614 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000002617 | RLP-062-000002617 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002619 | RLP-062-000002621 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002623 | RLP-062-000002625 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002627 | RLP-062-000002628 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002630 | RLP-062-000002630 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002633 | RLP-062-000002641 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000002643 | RLP-062-000002643 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002647 | RLP-062-000002648 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002651 | RLP-062-000002654 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002656 | RLP-062-000002657 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002660 | RLP-062-000002664 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002667 | RLP-062-000002669 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000002671 | RLP-062-000002671 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002673 | RLP-062-000002680 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002683 | RLP-062-000002687 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002689 | RLP-062-000002698 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002700 | RLP-062-000002700 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002704 | RLP-062-000002704 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000002706 | RLP-062-000002706 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002708 | RLP-062-000002710 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002712 | RLP-062-000002715 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002717 | RLP-062-000002721 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002723 | RLP-062-000002729 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002732 | RLP-062-000002734 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000002736 | RLP-062-000002742 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002744 | RLP-062-000002745 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002748 | RLP-062-000002748 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002750 | RLP-062-000002750 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002752 | RLP-062-000002752 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002755 | RLP-062-000002755 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000002757 | RLP-062-000002757 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002760 | RLP-062-000002764 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002766 | RLP-062-000002768 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002771 | RLP-062-000002775 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002777 | RLP-062-000002779 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002782 | RLP-062-000002786 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000002788 | RLP-062-000002791 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002794 | RLP-062-000002802 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002804 | RLP-062-000002808 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002810 | RLP-062-000002810 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002812 | RLP-062-000002816 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002818 | RLP-062-000002822 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000002824 | RLP-062-000002824 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002826 | RLP-062-000002828 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002830 | RLP-062-000002830 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002832 | RLP-062-000002833 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002835 | RLP-062-000002836 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002839 | RLP-062-000002844 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000002846 | RLP-062-000002850 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002852 | RLP-062-000002856 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002858 | RLP-062-000002862 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002865 | RLP-062-000002867 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002869 | RLP-062-000002873 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002875 | RLP-062-000002877 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000002879 | RLP-062-000002886 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002888 | RLP-062-000002888 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002890 | RLP-062-000002903 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002906 | RLP-062-000002907 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002909 | RLP-062-000002928 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002930 | RLP-062-000002936 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000002939 | RLP-062-000002942 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002944 | RLP-062-000002946 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002948 | RLP-062-000002948 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002950 | RLP-062-000002950 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002956 | RLP-062-000002958 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002960 | RLP-062-000002960 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000002962 | RLP-062-000002966 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002969 | RLP-062-000002969 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002971 | RLP-062-000002972 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002975 | RLP-062-000002977 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002980 | RLP-062-000002980 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002983 | RLP-062-000002983 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000002985 | RLP-062-000002985 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002987 | RLP-062-000002988 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002992 | RLP-062-000002992 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002994 | RLP-062-000002998 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003000 | RLP-062-000003001 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003003 | RLP-062-000003003 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000003006 | RLP-062-000003006 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003008 | RLP-062-000003013 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003015 | RLP-062-000003016 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003018 | RLP-062-000003019 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003021 | RLP-062-000003022 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003024 | RLP-062-000003026 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000003028 | RLP-062-000003033 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003040 | RLP-062-000003040 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003042 | RLP-062-000003042 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003045 | RLP-062-000003045 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003048 | RLP-062-000003055 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003057 | RLP-062-000003063 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000003065 | RLP-062-000003065 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003067 | RLP-062-000003090 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003092 | RLP-062-000003093 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003095 | RLP-062-000003127 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003129 | RLP-062-000003129 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003131 | RLP-062-000003132 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000003134 | RLP-062-000003134 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003136 | RLP-062-000003136 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003138 | RLP-062-000003147 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003149 | RLP-062-000003150 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003152 | RLP-062-000003158 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003160 | RLP-062-000003160 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000003162 | RLP-062-000003163 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003165 | RLP-062-000003165 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003167 | RLP-062-000003167 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003169 | RLP-062-000003170 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003172 | RLP-062-000003172 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003174 | RLP-062-000003175 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000003177 | RLP-062-000003184 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003195 | RLP-062-000003195 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003197 | RLP-062-000003197 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003199 | RLP-062-000003199 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003202 | RLP-062-000003202 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003204 | RLP-062-000003204 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000003206 | RLP-062-000003206 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003213 | RLP-062-000003213 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003215 | RLP-062-000003215 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003218 | RLP-062-000003218 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003220 | RLP-062-000003223 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003225 | RLP-062-000003235 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000003237 | RLP-062-000003238 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003240 | RLP-062-000003242 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003244 | RLP-062-000003250 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003252 | RLP-062-000003252 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003254 | RLP-062-000003254 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003256 | RLP-062-000003257 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000003261 | RLP-062-000003261 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003264 | RLP-062-000003264 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003266 | RLP-062-000003268 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003270 | RLP-062-000003271 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003273 | RLP-062-000003275 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003277 | RLP-062-000003284 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000003286 | RLP-062-000003291 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003293 | RLP-062-000003295 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003297 | RLP-062-000003304 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003306 | RLP-062-000003312 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003314 | RLP-062-000003317 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003320 | RLP-062-000003320 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000003322 | RLP-062-000003325 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003327 | RLP-062-000003327 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003329 | RLP-062-000003330 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003333 | RLP-062-000003333 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003339 | RLP-062-000003339 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003342 | RLP-062-000003342 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000003345 | RLP-062-000003345 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003347 | RLP-062-000003350 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003352 | RLP-062-000003354 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003357 | RLP-062-000003361 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003364 | RLP-062-000003368 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003375 | RLP-062-000003376 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000003384 | RLP-062-000003387 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003389 | RLP-062-000003390 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003393 | RLP-062-000003393 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003397 | RLP-062-000003400 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003403 | RLP-062-000003403 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003410 | RLP-062-000003411 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000003414 | RLP-062-000003414 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003419 | RLP-062-000003419 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003421 | RLP-062-000003421 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003426 | RLP-062-000003426 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003428 | RLP-062-000003431 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003433 | RLP-062-000003433 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000003435 | RLP-062-000003436 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003438 | RLP-062-000003439 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003441 | RLP-062-000003442 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003445 | RLP-062-000003450 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003452 | RLP-062-000003457 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003461 | RLP-062-000003463 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000003465 | RLP-062-000003465 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003467 | RLP-062-000003468 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003470 | RLP-062-000003477 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003481 | RLP-062-000003489 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003491 | RLP-062-000003491 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003494 | RLP-062-000003494 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000003496 | RLP-062-000003496 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003498 | RLP-062-000003498 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003502 | RLP-062-000003503 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003505 | RLP-062-000003508 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003510 | RLP-062-000003514 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003517 | RLP-062-000003517 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000003520 | RLP-062-000003521 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003523 | RLP-062-000003523 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003527 | RLP-062-000003535 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003539 | RLP-062-000003539 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003541 | RLP-062-000003541 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003543 | RLP-062-000003543 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000003545 | RLP-062-000003545 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003548 | RLP-062-000003551 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003553 | RLP-062-000003553 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003555 | RLP-062-000003555 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003557 | RLP-062-000003559 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003561 | RLP-062-000003568 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000003570 | RLP-062-000003574 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003576 | RLP-062-000003578 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003580 | RLP-062-000003586 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003588 | RLP-062-000003590 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003592 | RLP-062-000003592 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003594 | RLP-062-000003606 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000003608 | RLP-062-000003608 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003613 | RLP-062-000003615 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003619 | RLP-062-000003619 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003621 | RLP-062-000003622 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003624 | RLP-062-000003624 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003627 | RLP-062-000003627 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000003629 | RLP-062-000003632 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003634 | RLP-062-000003639 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003641 | RLP-062-000003641 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003643 | RLP-062-000003647 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003649 | RLP-062-000003652 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003656 | RLP-062-000003656 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000003660 | RLP-062-000003661 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003663 | RLP-062-000003666 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003669 | RLP-062-000003677 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003679 | RLP-062-000003680 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003682 | RLP-062-000003685 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003687 | RLP-062-000003690 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000003692 | RLP-062-000003696 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003698 | RLP-062-000003698 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003701 | RLP-062-000003710 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003713 | RLP-062-000003716 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003718 | RLP-062-000003720 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003722 | RLP-062-000003722 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000003731 | RLP-062-000003732 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003735 | RLP-062-000003735 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003737 | RLP-062-000003737 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003743 | RLP-062-000003743 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003745 | RLP-062-000003773 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003775 | RLP-062-000003776 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000003778 | RLP-062-000003781 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003783 | RLP-062-000003786 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003788 | RLP-062-000003811 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003813 | RLP-062-000003813 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003815 | RLP-062-000003816 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003818 | RLP-062-000003821 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000003823 | RLP-062-000003823 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003826 | RLP-062-000003828 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003836 | RLP-062-000003839 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003841 | RLP-062-000003842 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003844 | RLP-062-000003844 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003846 | RLP-062-000003856 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000003858 | RLP-062-000003858 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003860 | RLP-062-000003871 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003873 | RLP-062-000003884 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003886 | RLP-062-000003888 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003891 | RLP-062-000003893 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003895 | RLP-062-000003895 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000003898 | RLP-062-000003898 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003902 | RLP-062-000003903 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003905 | RLP-062-000003905 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003907 | RLP-062-000003909 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003912 | RLP-062-000003914 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003917 | RLP-062-000003917 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000003919 | RLP-062-000003920 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003923 | RLP-062-000003926 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003929 | RLP-062-000003930 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003933 | RLP-062-000003933 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003935 | RLP-062-000003939 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003941 | RLP-062-000003954 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000003956 | RLP-062-000003958 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003960 | RLP-062-000003966 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003968 | RLP-062-000003970 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003972 | RLP-062-000003975 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003977 | RLP-062-000003978 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003980 | RLP-062-000003990 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000003992 | RLP-062-000003997 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003999 | RLP-062-000004001 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004003 | RLP-062-000004014 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004016 | RLP-062-000004019 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004021 | RLP-062-000004023 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004029 | RLP-062-000004031 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000004033 | RLP-062-000004033 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004037 | RLP-062-000004037 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004039 | RLP-062-000004039 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004041 | RLP-062-000004041 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004043 | RLP-062-000004043 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004045 | RLP-062-000004047 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000004049 | RLP-062-000004049 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004058 | RLP-062-000004058 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004060 | RLP-062-000004060 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004063 | RLP-062-000004063 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004065 | RLP-062-000004065 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004067 | RLP-062-000004067 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000004069 | RLP-062-000004070 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004072 | RLP-062-000004074 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004079 | RLP-062-000004082 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004084 | RLP-062-000004085 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004087 | RLP-062-000004094 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004096 | RLP-062-000004097 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000004099 | RLP-062-000004106 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004108 | RLP-062-000004111 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004113 | RLP-062-000004116 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004119 | RLP-062-000004126 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004128 | RLP-062-000004128 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004130 | RLP-062-000004130 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000004132 | RLP-062-000004134 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004136 | RLP-062-000004144 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004147 | RLP-062-000004149 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004151 | RLP-062-000004152 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004155 | RLP-062-000004158 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004161 | RLP-062-000004190 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000004192 | RLP-062-000004210 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004212 | RLP-062-000004216 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004221 | RLP-062-000004225 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004230 | RLP-062-000004232 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004238 | RLP-062-000004241 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004246 | RLP-062-000004248 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000004250 | RLP-062-000004269 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004273 | RLP-062-000004290 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004296 | RLP-062-000004301 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004309 | RLP-062-000004320 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004322 | RLP-062-000004338 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004341 | RLP-062-000004344 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000004348 | RLP-062-000004355 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004357 | RLP-062-000004359 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004363 | RLP-062-000004364 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004366 | RLP-062-000004375 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004377 | RLP-062-000004377 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004380 | RLP-062-000004380 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000004383 | RLP-062-000004385 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004387 | RLP-062-000004387 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004390 | RLP-062-000004390 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004395 | RLP-062-000004398 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004403 | RLP-062-000004410 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004414 | RLP-062-000004414 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000004418 | RLP-062-000004419 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004426 | RLP-062-000004439 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004441 | RLP-062-000004443 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004445 | RLP-062-000004449 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004452 | RLP-062-000004452 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004454 | RLP-062-000004458 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000004462 | RLP-062-000004462 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004464 | RLP-062-000004475 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004477 | RLP-062-000004480 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004482 | RLP-062-000004483 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004488 | RLP-062-000004488 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004490 | RLP-062-000004491 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000004493 | RLP-062-000004493 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004495 | RLP-062-000004501 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004506 | RLP-062-000004507 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004512 | RLP-062-000004522 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004524 | RLP-062-000004536 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004540 | RLP-062-000004558 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000004567 | RLP-062-000004567 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004569 | RLP-062-000004573 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004575 | RLP-062-000004585 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004587 | RLP-062-000004589 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004591 | RLP-062-000004595 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004598 | RLP-062-000004600 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000004602 | RLP-062-000004605 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004607 | RLP-062-000004607 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004610 | RLP-062-000004617 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004620 | RLP-062-000004625 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004628 | RLP-062-000004628 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004634 | RLP-062-000004639 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000004641 | RLP-062-000004650 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004655 | RLP-062-000004655 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004659 | RLP-062-000004661 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004665 | RLP-062-000004667 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004669 | RLP-062-000004670 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004676 | RLP-062-000004678 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000004685 | RLP-062-000004697 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004700 | RLP-062-000004700 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004702 | RLP-062-000004704 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004706 | RLP-062-000004706 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004708 | RLP-062-000004716 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004718 | RLP-062-000004728 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000004730 | RLP-062-000004732 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004735 | RLP-062-000004741 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004743 | RLP-062-000004743 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004745 | RLP-062-000004745 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004747 | RLP-062-000004748 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004750 | RLP-062-000004752 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000004754 | RLP-062-000004768 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004770 | RLP-062-000004781 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004783 | RLP-062-000004783 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004786 | RLP-062-000004793 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004795 | RLP-062-000004804 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004806 | RLP-062-000004808 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000004812 | RLP-062-000004812 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004814 | RLP-062-000004819 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004821 | RLP-062-000004821 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004823 | RLP-062-000004829 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004831 | RLP-062-000004834 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004840 | RLP-062-000004845 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000004859 | RLP-062-000004859 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004861 | RLP-062-000004861 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004865 | RLP-062-000004868 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004870 | RLP-062-000004870 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004872 | RLP-062-000004873 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004875 | RLP-062-000004877 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000004880 | RLP-062-000004880 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004886 | RLP-062-000004886 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004890 | RLP-062-000004890 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004892 | RLP-062-000004892 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004895 | RLP-062-000004895 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004897 | RLP-062-000004900 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000004902 | RLP-062-000004905 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004907 | RLP-062-000004911 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004913 | RLP-062-000004920 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004923 | RLP-062-000004923 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004926 | RLP-062-000004927 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004929 | RLP-062-000004929 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000004931 | RLP-062-000004932 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004937 | RLP-062-000004940 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004946 | RLP-062-000004946 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004948 | RLP-062-000004948 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004954 | RLP-062-000004954 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004957 | RLP-062-000004958 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000004960 | RLP-062-000004977 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004983 | RLP-062-000004990 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004992 | RLP-062-000005002 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005004 | RLP-062-000005006 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005011 | RLP-062-000005022 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005024 | RLP-062-000005026 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000005032 | RLP-062-000005033 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005035 | RLP-062-000005035 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005037 | RLP-062-000005038 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005041 | RLP-062-000005049 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005056 | RLP-062-000005056 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005058 | RLP-062-000005058 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000005065 | RLP-062-000005066 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005068 | RLP-062-000005076 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005078 | RLP-062-000005078 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005083 | RLP-062-000005098 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005100 | RLP-062-000005116 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005118 | RLP-062-000005119 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000005124 | RLP-062-000005125 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005128 | RLP-062-000005128 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005130 | RLP-062-000005132 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005136 | RLP-062-000005140 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005144 | RLP-062-000005144 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005146 | RLP-062-000005146 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000005148 | RLP-062-000005148 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005150 | RLP-062-000005161 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005163 | RLP-062-000005163 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005165 | RLP-062-000005166 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005168 | RLP-062-000005168 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005171 | RLP-062-000005204 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000005211 | RLP-062-000005211 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005213 | RLP-062-000005222 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005225 | RLP-062-000005225 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005227 | RLP-062-000005227 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005229 | RLP-062-000005234 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005238 | RLP-062-000005241 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000005252 | RLP-062-000005252 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005256 | RLP-062-000005257 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005259 | RLP-062-000005259 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005263 | RLP-062-000005263 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005272 | RLP-062-000005274 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005276 | RLP-062-000005278 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000005280 | RLP-062-000005281 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005287 | RLP-062-000005290 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005292 | RLP-062-000005309 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005315 | RLP-062-000005317 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005320 | RLP-062-000005320 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005324 | RLP-062-000005325 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000005327 | RLP-062-000005331 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005333 | RLP-062-000005334 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005342 | RLP-062-000005342 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005344 | RLP-062-000005350 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005352 | RLP-062-000005352 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005354 | RLP-062-000005354 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000005356 | RLP-062-000005363 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005367 | RLP-062-000005367 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005369 | RLP-062-000005370 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005373 | RLP-062-000005373 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005375 | RLP-062-000005383 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005385 | RLP-062-000005387 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000005389 | RLP-062-000005396 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005402 | RLP-062-000005416 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005418 | RLP-062-000005418 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005420 | RLP-062-000005420 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005422 | RLP-062-000005422 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005425 | RLP-062-000005428 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000005433 | RLP-062-000005433 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005437 | RLP-062-000005438 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005441 | RLP-062-000005442 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005444 | RLP-062-000005448 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005451 | RLP-062-000005452 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005455 | RLP-062-000005455 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000005458 | RLP-062-000005465 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005472 | RLP-062-000005473 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005475 | RLP-062-000005476 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005482 | RLP-062-000005482 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005484 | RLP-062-000005484 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005486 | RLP-062-000005486 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000005488 | RLP-062-000005491 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005493 | RLP-062-000005500 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005504 | RLP-062-000005504 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005508 | RLP-062-000005508 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005510 | RLP-062-000005510 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005512 | RLP-062-000005515 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000005517 | RLP-062-000005520 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005523 | RLP-062-000005524 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005526 | RLP-062-000005532 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005534 | RLP-062-000005546 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005548 | RLP-062-000005556 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005558 | RLP-062-000005558 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000005561 | RLP-062-000005571 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005573 | RLP-062-000005578 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005580 | RLP-062-000005582 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005584 | RLP-062-000005586 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005589 | RLP-062-000005593 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005595 | RLP-062-000005601 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000005603 | RLP-062-000005605 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005607 | RLP-062-000005608 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005612 | RLP-062-000005612 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005614 | RLP-062-000005618 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005623 | RLP-062-000005623 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005626 | RLP-062-000005631 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000005633 | RLP-062-000005635 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005637 | RLP-062-000005639 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005641 | RLP-062-000005643 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005645 | RLP-062-000005646 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005649 | RLP-062-000005651 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005653 | RLP-062-000005653 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000005655 | RLP-062-000005655 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005659 | RLP-062-000005674 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005676 | RLP-062-000005677 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005680 | RLP-062-000005686 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005690 | RLP-062-000005718 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005720 | RLP-062-000005729 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000005731 | RLP-062-000005731 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005733 | RLP-062-000005756 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005758 | RLP-062-000005762 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005766 | RLP-062-000005766 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005768 | RLP-062-000005770 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005775 | RLP-062-000005775 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000005777 | RLP-062-000005780 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005782 | RLP-062-000005782 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005786 | RLP-062-000005786 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005788 | RLP-062-000005788 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005790 | RLP-062-000005791 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005793 | RLP-062-000005793 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000005795 | RLP-062-000005807 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005809 | RLP-062-000005809 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005811 | RLP-062-000005818 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005820 | RLP-062-000005826 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005831 | RLP-062-000005834 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005836 | RLP-062-000005840 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000005842 | RLP-062-000005842 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005844 | RLP-062-000005844 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005847 | RLP-062-000005847 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005849 | RLP-062-000005856 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005858 | RLP-062-000005858 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005860 | RLP-062-000005860 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000005862 | RLP-062-000005865 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005868 | RLP-062-000005871 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005874 | RLP-062-000005876 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005878 | RLP-062-000005884 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005886 | RLP-062-000005904 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005906 | RLP-062-000005914 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000005916 | RLP-062-000005917 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005919 | RLP-062-000005921 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005923 | RLP-062-000005925 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005927 | RLP-062-000005937 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005939 | RLP-062-000005947 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005950 | RLP-062-000005951 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000005960 | RLP-062-000005960 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005969 | RLP-062-000005971 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005973 | RLP-062-000005973 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005975 | RLP-062-000005975 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005977 | RLP-062-000005979 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005982 | RLP-062-000005992 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000005995 | RLP-062-000005998 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006002 | RLP-062-000006008 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006010 | RLP-062-000006013 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006018 | RLP-062-000006018 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006020 | RLP-062-000006028 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006031 | RLP-062-000006032 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000006036 | RLP-062-000006036 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006038 | RLP-062-000006038 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006040 | RLP-062-000006045 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006047 | RLP-062-000006052 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006054 | RLP-062-000006054 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006056 | RLP-062-000006061 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000006066 | RLP-062-000006076 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006078 | RLP-062-000006079 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006081 | RLP-062-000006081 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006083 | RLP-062-000006089 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006092 | RLP-062-000006104 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006109 | RLP-062-000006113 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000006117 | RLP-062-000006117 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006121 | RLP-062-000006122 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006124 | RLP-062-000006133 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006135 | RLP-062-000006137 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006141 | RLP-062-000006142 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006146 | RLP-062-000006146 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000006148 | RLP-062-000006149 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006151 | RLP-062-000006151 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006156 | RLP-062-000006162 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006165 | RLP-062-000006167 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006169 | RLP-062-000006169 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006173 | RLP-062-000006173 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000006175 | RLP-062-000006186 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006188 | RLP-062-000006190 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006192 | RLP-062-000006199 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006201 | RLP-062-000006201 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006203 | RLP-062-000006204 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006215 | RLP-062-000006223 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000006225 | RLP-062-000006233 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006235 | RLP-062-000006244 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006246 | RLP-062-000006256 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006258 | RLP-062-000006259 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006266 | RLP-062-000006269 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006271 | RLP-062-000006279 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000006281 | RLP-062-000006282 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006286 | RLP-062-000006288 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006290 | RLP-062-000006296 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006298 | RLP-062-000006319 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006321 | RLP-062-000006328 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006330 | RLP-062-000006368 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000006370 | RLP-062-000006390 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006392 | RLP-062-000006407 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006410 | RLP-062-000006411 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006413 | RLP-062-000006413 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006415 | RLP-062-000006415 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006417 | RLP-062-000006423 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000006426 | RLP-062-000006429 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006431 | RLP-062-000006439 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006442 | RLP-062-000006442 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006445 | RLP-062-000006445 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006447 | RLP-062-000006449 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006453 | RLP-062-000006453 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000006455 | RLP-062-000006460 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006466 | RLP-062-000006467 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006469 | RLP-062-000006478 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006480 | RLP-062-000006486 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006488 | RLP-062-000006488 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006490 | RLP-062-000006490 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000006492 | RLP-062-000006492 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006494 | RLP-062-000006497 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006499 | RLP-062-000006499 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006502 | RLP-062-000006502 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006504 | RLP-062-000006507 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006510 | RLP-062-000006519 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000006521 | RLP-062-000006528 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006530 | RLP-062-000006543 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006545 | RLP-062-000006545 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006549 | RLP-062-000006555 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006558 | RLP-062-000006558 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006561 | RLP-062-000006564 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000006567 | RLP-062-000006571 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006574 | RLP-062-000006576 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006578 | RLP-062-000006578 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006583 | RLP-062-000006584 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006586 | RLP-062-000006591 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006593 | RLP-062-000006594 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000006596 | RLP-062-000006596 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006598 | RLP-062-000006604 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006607 | RLP-062-000006612 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006614 | RLP-062-000006621 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006623 | RLP-062-000006628 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006630 | RLP-062-000006641 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000006643 | RLP-062-000006643 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006645 | RLP-062-000006646 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006649 | RLP-062-000006661 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006666 | RLP-062-000006670 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006672 | RLP-062-000006693 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006696 | RLP-062-000006700 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000006702 | RLP-062-000006702 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006705 | RLP-062-000006709 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006712 | RLP-062-000006712 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006714 | RLP-062-000006717 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006719 | RLP-062-000006720 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006722 | RLP-062-000006722 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000006725 | RLP-062-000006729 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006731 | RLP-062-000006749 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006751 | RLP-062-000006751 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006753 | RLP-062-000006756 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006758 | RLP-062-000006758 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006760 | RLP-062-000006765 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000006767 | RLP-062-000006776 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006778 | RLP-062-000006792 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006796 | RLP-062-000006810 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006812 | RLP-062-000006829 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006831 | RLP-062-000006835 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006837 | RLP-062-000006849 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000006852 | RLP-062-000006854 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006856 | RLP-062-000006859 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006861 | RLP-062-000006863 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006866 | RLP-062-000006872 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006874 | RLP-062-000006878 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006880 | RLP-062-000006893 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000006895 | RLP-062-000006896 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006899 | RLP-062-000006918 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006920 | RLP-062-000006925 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006927 | RLP-062-000006932 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006934 | RLP-062-000006935 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006937 | RLP-062-000006943 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000006945 | RLP-062-000006950 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006953 | RLP-062-000006953 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006955 | RLP-062-000006963 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006965 | RLP-062-000006975 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006977 | RLP-062-000006981 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006983 | RLP-062-000006984 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000006986 | RLP-062-000006989 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006992 | RLP-062-000006992 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006996 | RLP-062-000006998 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007000 | RLP-062-000007000 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007002 | RLP-062-000007010 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007013 | RLP-062-000007025 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000007027 | RLP-062-000007029 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007031 | RLP-062-000007041 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007043 | RLP-062-000007044 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007046 | RLP-062-000007050 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007052 | RLP-062-000007053 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007057 | RLP-062-000007059 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000007061 | RLP-062-000007069 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007071 | RLP-062-000007072 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007074 | RLP-062-000007079 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007081 | RLP-062-000007085 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007087 | RLP-062-000007088 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007091 | RLP-062-000007092 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000007096 | RLP-062-000007096 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007098 | RLP-062-000007100 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007102 | RLP-062-000007102 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007106 | RLP-062-000007106 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007108 | RLP-062-000007111 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007114 | RLP-062-000007114 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000007116 | RLP-062-000007119 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007121 | RLP-062-000007129 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007131 | RLP-062-000007133 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007136 | RLP-062-000007136 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007139 | RLP-062-000007145 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007147 | RLP-062-000007147 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000007152 | RLP-062-000007160 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007163 | RLP-062-000007163 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007165 | RLP-062-000007168 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007170 | RLP-062-000007180 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007183 | RLP-062-000007183 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007185 | RLP-062-000007189 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000007192 | RLP-062-000007201 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007206 | RLP-062-000007208 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007210 | RLP-062-000007215 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007217 | RLP-062-000007217 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007219 | RLP-062-000007220 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007223 | RLP-062-000007227 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000007233 | RLP-062-000007233 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007235 | RLP-062-000007236 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007238 | RLP-062-000007238 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007240 | RLP-062-000007257 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007260 | RLP-062-000007261 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007263 | RLP-062-000007264 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000007266 | RLP-062-000007275 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007278 | RLP-062-000007282 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007284 | RLP-062-000007287 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007289 | RLP-062-000007290 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007292 | RLP-062-000007295 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007297 | RLP-062-000007300 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000007302 | RLP-062-000007304 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007306 | RLP-062-000007310 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007312 | RLP-062-000007323 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007325 | RLP-062-000007331 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007333 | RLP-062-000007339 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007341 | RLP-062-000007346 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000007349 | RLP-062-000007350 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007352 | RLP-062-000007356 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007358 | RLP-062-000007360 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007363 | RLP-062-000007364 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007366 | RLP-062-000007373 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007380 | RLP-062-000007385 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000007389 | RLP-062-000007394 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007396 | RLP-062-000007396 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007399 | RLP-062-000007400 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007402 | RLP-062-000007402 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007404 | RLP-062-000007404 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007406 | RLP-062-000007408 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000007413 | RLP-062-000007413 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007415 | RLP-062-000007415 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007417 | RLP-062-000007419 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007421 | RLP-062-000007421 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007424 | RLP-062-000007430 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007437 | RLP-062-000007438 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000007440 | RLP-062-000007443 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007446 | RLP-062-000007451 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007453 | RLP-062-000007453 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007455 | RLP-062-000007459 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007461 | RLP-062-000007461 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007464 | RLP-062-000007466 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000007469 | RLP-062-000007470 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007473 | RLP-062-000007475 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007477 | RLP-062-000007479 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007481 | RLP-062-000007484 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007487 | RLP-062-000007487 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007489 | RLP-062-000007493 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000007495 | RLP-062-000007495 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007497 | RLP-062-000007508 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007510 | RLP-062-000007511 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007513 | RLP-062-000007516 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007519 | RLP-062-000007522 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007524 | RLP-062-000007524 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000007526 | RLP-062-000007528 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007530 | RLP-062-000007569 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007572 | RLP-062-000007578 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007580 | RLP-062-000007585 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007587 | RLP-062-000007589 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007592 | RLP-062-000007593 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000007595 | RLP-062-000007605 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007607 | RLP-062-000007612 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007614 | RLP-062-000007616 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007618 | RLP-062-000007620 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007623 | RLP-062-000007625 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007627 | RLP-062-000007631 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000007635 | RLP-062-000007637 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007639 | RLP-062-000007705 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007709 | RLP-062-000008107 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008109 | RLP-062-000008112 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008114 | RLP-062-000008114 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008116 | RLP-062-000008117 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000008119 | RLP-062-000008119 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008121 | RLP-062-000008278 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008280 | RLP-062-000008311 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008313 | RLP-062-000008327 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008329 | RLP-062-000008451 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008453 | RLP-062-000008454 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000008456 | RLP-062-000008650 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008652 | RLP-062-000008694 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008696 | RLP-062-000008700 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008703 | RLP-062-000008704 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008707 | RLP-062-000008708 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008711 | RLP-062-000008712 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000008714 | RLP-062-000008715 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008725 | RLP-062-000008725 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008727 | RLP-062-000008735 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008737 | RLP-062-000008739 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008742 | RLP-062-000008742 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008753 | RLP-062-000008776 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000008798 | RLP-062-000008800 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008805 | RLP-062-000008823 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008829 | RLP-062-000008831 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008834 | RLP-062-000008847 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008849 | RLP-062-000008860 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008862 | RLP-062-000008864 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000008868 | RLP-062-000008870 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008872 | RLP-062-000008880 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008882 | RLP-062-000008886 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008895 | RLP-062-000008895 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008899 | RLP-062-000008899 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008901 | RLP-062-000008976 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000008978 | RLP-062-000009001 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009003 | RLP-062-000009009 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009012 | RLP-062-000009017 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009019 | RLP-062-000009019 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009021 | RLP-062-000009027 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009030 | RLP-062-000009034 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000009038 | RLP-062-000009038 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009040 | RLP-062-000009042 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009044 | RLP-062-000009044 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009047 | RLP-062-000009185 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009187 | RLP-062-000009189 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009191 | RLP-062-000009219 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000009221 | RLP-062-000009244 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009247 | RLP-062-000009259 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009262 | RLP-062-000009275 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009277 | RLP-062-000009279 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009281 | RLP-062-000009285 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009287 | RLP-062-000009293 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000009295 | RLP-062-000009302 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009304 | RLP-062-000009308 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009316 | RLP-062-000009326 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009328 | RLP-062-000009329 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009332 | RLP-062-000009332 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009334 | RLP-062-000009349 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000009353 | RLP-062-000009365 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009369 | RLP-062-000009372 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009374 | RLP-062-000009374 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009377 | RLP-062-000009381 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009384 | RLP-062-000009385 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009387 | RLP-062-000009399 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000009402 | RLP-062-000009402 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009404 | RLP-062-000009404 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009406 | RLP-062-000009411 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009413 | RLP-062-000009413 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009416 | RLP-062-000009423 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009426 | RLP-062-000009441 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000009443 | RLP-062-000009446 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009450 | RLP-062-000009450 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009453 | RLP-062-000009463 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009465 | RLP-062-000009478 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009480 | RLP-062-000009480 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009482 | RLP-062-000009496 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000009527 | RLP-062-000009527 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009529 | RLP-062-000009529 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009533 | RLP-062-000009534 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009537 | RLP-062-000009538 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009546 | RLP-062-000009547 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009549 | RLP-062-000009573 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000009575 | RLP-062-000009584 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009586 | RLP-062-000009588 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009590 | RLP-062-000009596 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009599 | RLP-062-000009601 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009603 | RLP-062-000009610 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009612 | RLP-062-000009612 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000009616 | RLP-062-000009617 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009622 | RLP-062-000009635 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009637 | RLP-062-000009661 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009664 | RLP-062-000009691 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009693 | RLP-062-000009697 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009700 | RLP-062-000009714 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000009723 | RLP-062-000009725 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009727 | RLP-062-000009741 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009743 | RLP-062-000009749 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009751 | RLP-062-000009766 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009769 | RLP-062-000009794 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009796 | RLP-062-000009796 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000009798 | RLP-062-000009799 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009804 | RLP-062-000009826 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009828 | RLP-062-000009839 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009841 | RLP-062-000009847 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009850 | RLP-062-000009850 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009852 | RLP-062-000009854 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000009856 | RLP-062-000009860 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009862 | RLP-062-000009864 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009873 | RLP-062-000009875 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009877 | RLP-062-000009877 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009879 | RLP-062-000009879 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009881 | RLP-062-000009889 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000009891 | RLP-062-000009896 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009898 | RLP-062-000009901 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009907 | RLP-062-000009911 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009913 | RLP-062-000009919 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009932 | RLP-062-000009932 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009934 | RLP-062-000009941 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000009943 | RLP-062-000009953 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009955 | RLP-062-000009968 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009981 | RLP-062-000009982 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009985 | RLP-062-000009985 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009989 | RLP-062-000009989 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009996 | RLP-062-000009996 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000010015 | RLP-062-000010019 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010023 | RLP-062-000010027 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010029 | RLP-062-000010038 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010046 | RLP-062-000010050 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010052 | RLP-062-000010054 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010059 | RLP-062-000010059 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000010061 | RLP-062-000010067 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010070 | RLP-062-000010080 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010082 | RLP-062-000010092 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010094 | RLP-062-000010094 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010096 | RLP-062-000010096 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010099 | RLP-062-000010125 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000010127 | RLP-062-000010129 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010131 | RLP-062-000010134 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010136 | RLP-062-000010139 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010144 | RLP-062-000010162 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010164 | RLP-062-000010171 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010174 | RLP-062-000010177 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000010191 | RLP-062-000010192 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010194 | RLP-062-000010196 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010199 | RLP-062-000010205 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010208 | RLP-062-000010215 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010218 | RLP-062-000010218 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010220 | RLP-062-000010223 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000010225 | RLP-062-000010225 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010228 | RLP-062-000010241 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010245 | RLP-062-000010248 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010250 | RLP-062-000010256 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010260 | RLP-062-000010265 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010296 | RLP-062-000010296 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000010324 | RLP-062-000010355 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010425 | RLP-062-000010426 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010434 | RLP-062-000010440 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010442 | RLP-062-000010444 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010446 | RLP-062-000010450 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010453 | RLP-062-000010455 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000010457 | RLP-062-000010458 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010460 | RLP-062-000010460 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010465 | RLP-062-000010465 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010468 | RLP-062-000010469 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010471 | RLP-062-000010471 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010474 | RLP-062-000010474 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000010477 | RLP-062-000010478 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010480 | RLP-062-000010480 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010482 | RLP-062-000010486 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010488 | RLP-062-000010488 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010490 | RLP-062-000010490 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010492 | RLP-062-000010492 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000010494 | RLP-062-000010494 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010496 | RLP-062-000010496 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010498 | RLP-062-000010499 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010502 | RLP-062-000010503 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010507 | RLP-062-000010507 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010510 | RLP-062-000010510 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000010514 | RLP-062-000010516 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010521 | RLP-062-000010524 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010527 | RLP-062-000010527 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010531 | RLP-062-000010531 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010533 | RLP-062-000010540 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010542 | RLP-062-000010576 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000010579 | RLP-062-000010603 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010605 | RLP-062-000010657 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010662 | RLP-062-000010686 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010688 | RLP-062-000010711 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010716 | RLP-062-000010717 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010720 | RLP-062-000010721 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000010725 | RLP-062-000010726 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010734 | RLP-062-000010738 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010740 | RLP-062-000010745 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010750 | RLP-062-000010755 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010757 | RLP-062-000010763 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010765 | RLP-062-000010766 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000010770 | RLP-062-000010770 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010772 | RLP-062-000010778 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010780 | RLP-062-000010781 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010783 | RLP-062-000010784 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010786 | RLP-062-000010786 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010788 | RLP-062-000010796 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000010798 | RLP-062-000010798 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010801 | RLP-062-000010810 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010812 | RLP-062-000010814 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010816 | RLP-062-000010817 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010819 | RLP-062-000010830 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010833 | RLP-062-000010833 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000010835 | RLP-062-000010838 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010840 | RLP-062-000010841 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010845 | RLP-062-000010849 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010853 | RLP-062-000010853 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010855 | RLP-062-000010858 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010860 | RLP-062-000010860 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000010865 | RLP-062-000010866 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010868 | RLP-062-000010868 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010871 | RLP-062-000010871 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010873 | RLP-062-000010874 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010876 | RLP-062-000010879 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010881 | RLP-062-000010894 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000010896 | RLP-062-000010971 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010973 | RLP-062-000010973 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010975 | RLP-062-000010976 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010978 | RLP-062-000010981 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010983 | RLP-062-000010983 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010985 | RLP-062-000010988 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000010991 | RLP-062-000010994 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010996 | RLP-062-000010997 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010999 | RLP-062-000011007 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011009 | RLP-062-000011009 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011011 | RLP-062-000011012 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011015 | RLP-062-000011015 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000011018 | RLP-062-000011022 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011024 | RLP-062-000011035 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011037 | RLP-062-000011037 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011040 | RLP-062-000011040 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011042 | RLP-062-000011046 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011049 | RLP-062-000011049 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000011051 | RLP-062-000011051 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011053 | RLP-062-000011053 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011055 | RLP-062-000011055 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011057 | RLP-062-000011064 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011066 | RLP-062-000011069 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011071 | RLP-062-000011071 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000011077 | RLP-062-000011080 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011082 | RLP-062-000011089 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011092 | RLP-062-000011098 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011100 | RLP-062-000011109 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011112 | RLP-062-000011112 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011114 | RLP-062-000011122 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000011126 | RLP-062-000011128 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011133 | RLP-062-000011133 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011135 | RLP-062-000011135 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011137 | RLP-062-000011137 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011139 | RLP-062-000011141 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011144 | RLP-062-000011145 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000011147 | RLP-062-000011148 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011150 | RLP-062-000011150 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011152 | RLP-062-000011152 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011154 | RLP-062-000011156 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011158 | RLP-062-000011158 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011160 | RLP-062-000011161 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000011163 | RLP-062-000011167 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011170 | RLP-062-000011179 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011181 | RLP-062-000011181 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011185 | RLP-062-000011187 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011191 | RLP-062-000011193 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011195 | RLP-062-000011196 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000011200 | RLP-062-000011205 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011207 | RLP-062-000011207 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011209 | RLP-062-000011213 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011215 | RLP-062-000011227 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011229 | RLP-062-000011233 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011235 | RLP-062-000011242 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000011244 | RLP-062-000011248 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011250 | RLP-062-000011250 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011253 | RLP-062-000011256 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011258 | RLP-062-000011258 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011262 | RLP-062-000011262 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011265 | RLP-062-000011266 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000011268 | RLP-062-000011271 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011273 | RLP-062-000011279 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011281 | RLP-062-000011282 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011285 | RLP-062-000011285 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011287 | RLP-062-000011294 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011296 | RLP-062-000011304 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000011306 | RLP-062-000011306 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011308 | RLP-062-000011314 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011317 | RLP-062-000011317 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011319 | RLP-062-000011321 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011323 | RLP-062-000011329 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011331 | RLP-062-000011333 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000011335 | RLP-062-000011341 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011344 | RLP-062-000011344 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011346 | RLP-062-000011351 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011353 | RLP-062-000011358 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011360 | RLP-062-000011365 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011368 | RLP-062-000011370 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000011372 | RLP-062-000011377 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011380 | RLP-062-000011386 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011388 | RLP-062-000011411 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011413 | RLP-062-000011414 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011416 | RLP-062-000011419 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011421 | RLP-062-000011437 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000011439 | RLP-062-000011439 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011441 | RLP-062-000011443 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011445 | RLP-062-000011445 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011448 | RLP-062-000011452 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011454 | RLP-062-000011457 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011459 | RLP-062-000011460 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000011462 | RLP-062-000011463 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011465 | RLP-062-000011467 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011469 | RLP-062-000011469 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011471 | RLP-062-000011473 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011475 | RLP-062-000011487 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011489 | RLP-062-000011492 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000011494 | RLP-062-000011494 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011496 | RLP-062-000011500 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011503 | RLP-062-000011505 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011507 | RLP-062-000011508 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011511 | RLP-062-000011512 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011514 | RLP-062-000011514 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000011516 | RLP-062-000011522 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011524 | RLP-062-000011524 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011526 | RLP-062-000011526 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011529 | RLP-062-000011530 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011532 | RLP-062-000011532 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011534 | RLP-062-000011536 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000011538 | RLP-062-000011538 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011541 | RLP-062-000011546 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011548 | RLP-062-000011548 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011555 | RLP-062-000011561 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011565 | RLP-062-000011565 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011567 | RLP-062-000011567 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000011569 | RLP-062-000011569 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011572 | RLP-062-000011572 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011575 | RLP-062-000011577 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011579 | RLP-062-000011585 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011587 | RLP-062-000011587 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011593 | RLP-062-000011593 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000011597 | RLP-062-000011597 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011599 | RLP-062-000011600 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011603 | RLP-062-000011604 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011606 | RLP-062-000011606 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011608 | RLP-062-000011612 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011614 | RLP-062-000011614 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000011616 | RLP-062-000011622 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011624 | RLP-062-000011628 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011631 | RLP-062-000011632 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011634 | RLP-062-000011636 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011638 | RLP-062-000011641 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011644 | RLP-062-000011648 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000011650 | RLP-062-000011662 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011665 | RLP-062-000011665 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011667 | RLP-062-000011669 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011675 | RLP-062-000011677 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011682 | RLP-062-000011683 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011685 | RLP-062-000011687 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000011689 | RLP-062-000011693 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011695 | RLP-062-000011695 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011698 | RLP-062-000011698 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011700 | RLP-062-000011706 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011710 | RLP-062-000011732 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011734 | RLP-062-000011737 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000011739 | RLP-062-000011743 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011745 | RLP-062-000011746 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011749 | RLP-062-000011751 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011755 | RLP-062-000011758 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011760 | RLP-062-000011762 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011764 | RLP-062-000011765 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000011767 | RLP-062-000011772 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011775 | RLP-062-000011776 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011778 | RLP-062-000011779 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011782 | RLP-062-000011782 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011784 | RLP-062-000011784 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011787 | RLP-062-000011787 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000011789 | RLP-062-000011794 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011798 | RLP-062-000011798 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011802 | RLP-062-000011802 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011804 | RLP-062-000011805 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011807 | RLP-062-000011808 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011810 | RLP-062-000011810 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000011812 | RLP-062-000011814 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011817 | RLP-062-000011817 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011821 | RLP-062-000011821 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011823 | RLP-062-000011823 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011825 | RLP-062-000011825 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011827 | RLP-062-000011839 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000011841 | RLP-062-000011841 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011843 | RLP-062-000011847 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011849 | RLP-062-000011850 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011852 | RLP-062-000011852 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011856 | RLP-062-000011857 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011860 | RLP-062-000011880 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000011883 | RLP-062-000011893 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011896 | RLP-062-000011900 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011902 | RLP-062-000011902 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011905 | RLP-062-000011909 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011911 | RLP-062-000011913 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011915 | RLP-062-000011922 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000011924 | RLP-062-000011925 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011927 | RLP-062-000011930 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011933 | RLP-062-000011938 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011940 | RLP-062-000011940 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011943 | RLP-062-000011943 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011945 | RLP-062-000011951 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000011953 | RLP-062-000011960 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011962 | RLP-062-000011962 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011964 | RLP-062-000011966 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011968 | RLP-062-000011970 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011973 | RLP-062-000011975 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011977 | RLP-062-000011986 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000011988 | RLP-062-000011988 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011990 | RLP-062-000011993 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011995 | RLP-062-000012004 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012010 | RLP-062-000012010 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012016 | RLP-062-000012018 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012020 | RLP-062-000012031 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000012033 | RLP-062-000012035 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012038 | RLP-062-000012047 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012049 | RLP-062-000012053 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012055 | RLP-062-000012060 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012062 | RLP-062-000012066 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012068 | RLP-062-000012069 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000012072 | RLP-062-000012076 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012078 | RLP-062-000012082 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012084 | RLP-062-000012087 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012089 | RLP-062-000012092 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012094 | RLP-062-000012096 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012098 | RLP-062-000012105 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000012109 | RLP-062-000012114 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012118 | RLP-062-000012120 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012122 | RLP-062-000012122 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012124 | RLP-062-000012126 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012128 | RLP-062-000012129 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012132 | RLP-062-000012134 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000012143 | RLP-062-000012151 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012153 | RLP-062-000012153 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012155 | RLP-062-000012157 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012159 | RLP-062-000012159 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012162 | RLP-062-000012163 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012165 | RLP-062-000012167 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000012172 | RLP-062-000012174 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012177 | RLP-062-000012177 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012179 | RLP-062-000012179 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012181 | RLP-062-000012181 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012183 | RLP-062-000012184 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012186 | RLP-062-000012186 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000012188 | RLP-062-000012189 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012191 | RLP-062-000012193 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012195 | RLP-062-000012195 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012198 | RLP-062-000012211 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012213 | RLP-062-000012213 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012216 | RLP-062-000012217 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000012219 | RLP-062-000012225 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012229 | RLP-062-000012229 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012232 | RLP-062-000012232 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012235 | RLP-062-000012237 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012239 | RLP-062-000012240 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012243 | RLP-062-000012244 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000012248 | RLP-062-000012250 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012252 | RLP-062-000012264 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012273 | RLP-062-000012278 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012280 | RLP-062-000012281 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012283 | RLP-062-000012283 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012286 | RLP-062-000012286 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000012289 | RLP-062-000012289 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012293 | RLP-062-000012297 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012300 | RLP-062-000012304 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012310 | RLP-062-000012313 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012316 | RLP-062-000012319 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012321 | RLP-062-000012321 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000012324 | RLP-062-000012325 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012327 | RLP-062-000012329 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012331 | RLP-062-000012332 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012335 | RLP-062-000012337 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012340 | RLP-062-000012343 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012345 | RLP-062-000012345 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000012347 | RLP-062-000012347 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012349 | RLP-062-000012350 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012353 | RLP-062-000012355 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012358 | RLP-062-000012359 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012362 | RLP-062-000012363 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012365 | RLP-062-000012366 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000012369 | RLP-062-000012369 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012371 | RLP-062-000012373 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012375 | RLP-062-000012376 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012378 | RLP-062-000012381 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012383 | RLP-062-000012384 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012386 | RLP-062-000012399 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000012401 | RLP-062-000012413 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012415 | RLP-062-000012416 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012418 | RLP-062-000012418 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012420 | RLP-062-000012420 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012422 | RLP-062-000012422 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012424 | RLP-062-000012424 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000012427 | RLP-062-000012427 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012429 | RLP-062-000012429 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012431 | RLP-062-000012437 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012439 | RLP-062-000012439 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012441 | RLP-062-000012444 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012446 | RLP-062-000012446 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000012448 | RLP-062-000012448 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012451 | RLP-062-000012454 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012458 | RLP-062-000012458 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012464 | RLP-062-000012465 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012467 | RLP-062-000012468 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012470 | RLP-062-000012471 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000012474 | RLP-062-000012475 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012477 | RLP-062-000012481 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012483 | RLP-062-000012483 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012485 | RLP-062-000012488 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012491 | RLP-062-000012491 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012493 | RLP-062-000012498 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000012500 | RLP-062-000012501 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012503 | RLP-062-000012521 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012523 | RLP-062-000012527 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012529 | RLP-062-000012539 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012541 | RLP-062-000012542 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012544 | RLP-062-000012549 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000012551 | RLP-062-000012552 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012555 | RLP-062-000012557 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012559 | RLP-062-000012559 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012564 | RLP-062-000012564 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012567 | RLP-062-000012567 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012574 | RLP-062-000012574 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000012577 | RLP-062-000012578 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012580 | RLP-062-000012583 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012586 | RLP-062-000012586 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012588 | RLP-062-000012596 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012599 | RLP-062-000012602 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012604 | RLP-062-000012610 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000012612 | RLP-062-000012619 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012621 | RLP-062-000012621 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012623 | RLP-062-000012623 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012628 | RLP-062-000012630 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012634 | RLP-062-000012634 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012638 | RLP-062-000012638 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000012640 | RLP-062-000012643 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012646 | RLP-062-000012646 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012648 | RLP-062-000012648 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012650 | RLP-062-000012651 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012659 | RLP-062-000012660 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012662 | RLP-062-000012662 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000012664 | RLP-062-000012665 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012667 | RLP-062-000012667 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012671 | RLP-062-000012673 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012679 | RLP-062-000012687 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012692 | RLP-062-000012692 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012696 | RLP-062-000012705 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000012707 | RLP-062-000012714 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012716 | RLP-062-000012718 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012721 | RLP-062-000012721 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012725 | RLP-062-000012729 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012731 | RLP-062-000012733 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012735 | RLP-062-000012736 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000012738 | RLP-062-000012738 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012740 | RLP-062-000012740 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012745 | RLP-062-000012745 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012748 | RLP-062-000012756 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012759 | RLP-062-000012759 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012761 | RLP-062-000012764 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000012766 | RLP-062-000012767 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012771 | RLP-062-000012771 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012773 | RLP-062-000012775 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012777 | RLP-062-000012778 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012781 | RLP-062-000012788 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012790 | RLP-062-000012791 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000012793 | RLP-062-000012794 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012797 | RLP-062-000012800 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012802 | RLP-062-000012809 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012811 | RLP-062-000012815 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012817 | RLP-062-000012819 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012821 | RLP-062-000012826 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000012829 | RLP-062-000012833 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012836 | RLP-062-000012847 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012849 | RLP-062-000012874 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012879 | RLP-062-000012881 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012883 | RLP-062-000012886 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012888 | RLP-062-000012889 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000012891 | RLP-062-000012892 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012894 | RLP-062-000012895 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012897 | RLP-062-000012904 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012906 | RLP-062-000012914 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012917 | RLP-062-000012921 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012923 | RLP-062-000012925 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000012927 | RLP-062-000012937 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012940 | RLP-062-000012944 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012946 | RLP-062-000012946 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012949 | RLP-062-000012949 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012952 | RLP-062-000012955 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012958 | RLP-062-000012962 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000012964 | RLP-062-000012966 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012968 | RLP-062-000012968 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012973 | RLP-062-000012975 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012977 | RLP-062-000012977 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012980 | RLP-062-000012990 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012992 | RLP-062-000012998 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000013000 | RLP-062-000013005 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013009 | RLP-062-000013024 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013035 | RLP-062-000013036 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013043 | RLP-062-000013047 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013049 | RLP-062-000013059 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013061 | RLP-062-000013066 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000013069 | RLP-062-000013069 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013073 | RLP-062-000013073 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013075 | RLP-062-000013088 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013090 | RLP-062-000013091 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013093 | RLP-062-000013098 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013100 | RLP-062-000013102 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000013104 | RLP-062-000013110 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013112 | RLP-062-000013116 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013118 | RLP-062-000013124 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013126 | RLP-062-000013131 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013133 | RLP-062-000013133 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013135 | RLP-062-000013137 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000013141 | RLP-062-000013143 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013146 | RLP-062-000013163 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013202 | RLP-062-000013202 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013204 | RLP-062-000013207 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013215 | RLP-062-000013227 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013234 | RLP-062-000013235 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000013246 | RLP-062-000013247 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013251 | RLP-062-000013262 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013264 | RLP-062-000013272 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013275 | RLP-062-000013288 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013295 | RLP-062-000013299 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013301 | RLP-062-000013302 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000013304 | RLP-062-000013320 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013322 | RLP-062-000013322 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013324 | RLP-062-000013325 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013327 | RLP-062-000013343 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013345 | RLP-062-000013346 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013348 | RLP-062-000013349 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000013351 | RLP-062-000013358 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013361 | RLP-062-000013362 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013364 | RLP-062-000013365 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013367 | RLP-062-000013370 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013372 | RLP-062-000013375 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013378 | RLP-062-000013378 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000013380 | RLP-062-000013381 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013383 | RLP-062-000013385 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013387 | RLP-062-000013388 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013390 | RLP-062-000013390 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013392 | RLP-062-000013418 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013420 | RLP-062-000013428 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000013430 | RLP-062-000013432 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013438 | RLP-062-000013438 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013443 | RLP-062-000013447 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013449 | RLP-062-000013449 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013451 | RLP-062-000013468 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013470 | RLP-062-000013470 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000013475 | RLP-062-000013484 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013486 | RLP-062-000013497 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013501 | RLP-062-000013505 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013507 | RLP-062-000013508 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013515 | RLP-062-000013518 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013520 | RLP-062-000013523 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000013526 | RLP-062-000013528 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013536 | RLP-062-000013539 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013542 | RLP-062-000013553 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013555 | RLP-062-000013562 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013564 | RLP-062-000013566 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013568 | RLP-062-000013568 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000013571 | RLP-062-000013580 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013583 | RLP-062-000013586 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013588 | RLP-062-000013606 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013615 | RLP-062-000013620 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013622 | RLP-062-000013637 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013641 | RLP-062-000013642 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000013644 | RLP-062-000013649 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013652 | RLP-062-000013662 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013664 | RLP-062-000013669 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013671 | RLP-062-000013694 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013709 | RLP-062-000013732 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013736 | RLP-062-000013743 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000013745 | RLP-062-000013746 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013749 | RLP-062-000013766 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013769 | RLP-062-000013804 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013806 | RLP-062-000013808 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013810 | RLP-062-000013815 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013817 | RLP-062-000013817 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000013819 | RLP-062-000013822 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013846 | RLP-062-000013859 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013863 | RLP-062-000013865 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013868 | RLP-062-000013878 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013880 | RLP-062-000013883 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013885 | RLP-062-000013885 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000013889 | RLP-062-000013904 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013917 | RLP-062-000013990 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013992 | RLP-062-000014003 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014007 | RLP-062-000014011 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014014 | RLP-062-000014053 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014055 | RLP-062-000014058 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000014060 | RLP-062-000014062 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014064 | RLP-062-000014081 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014086 | RLP-062-000014094 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014098 | RLP-062-000014099 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014102 | RLP-062-000014102 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014105 | RLP-062-000014105 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000014107 | RLP-062-000014107 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014110 | RLP-062-000014110 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014117 | RLP-062-000014121 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014141 | RLP-062-000014141 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014143 | RLP-062-000014146 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014153 | RLP-062-000014154 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000014156 | RLP-062-000014156 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014160 | RLP-062-000014162 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014164 | RLP-062-000014169 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014176 | RLP-062-000014177 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014179 | RLP-062-000014180 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014185 | RLP-062-000014185 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000014188 | RLP-062-000014190 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014193 | RLP-062-000014196 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014200 | RLP-062-000014200 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014203 | RLP-062-000014204 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014206 | RLP-062-000014206 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014208 | RLP-062-000014211 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000014220 | RLP-062-000014220 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014222 | RLP-062-000014222 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014224 | RLP-062-000014233 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014235 | RLP-062-000014237 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014239 | RLP-062-000014242 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014244 | RLP-062-000014265 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000014274 | RLP-062-000014279 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014288 | RLP-062-000014290 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014295 | RLP-062-000014297 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014313 | RLP-062-000014324 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014326 | RLP-062-000014329 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014331 | RLP-062-000014367 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000014369 | RLP-062-000014375 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014383 | RLP-062-000014388 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014391 | RLP-062-000014427 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014451 | RLP-062-000014453 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014463 | RLP-062-000014463 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014468 | RLP-062-000014468 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000014471 | RLP-062-000014479 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014486 | RLP-062-000014494 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014496 | RLP-062-000014497 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014499 | RLP-062-000014499 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014505 | RLP-062-000014511 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014514 | RLP-062-000014516 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000014520 | RLP-062-000014520 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014529 | RLP-062-000014538 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014540 | RLP-062-000014541 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014543 | RLP-062-000014544 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014547 | RLP-062-000014548 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014559 | RLP-062-000014559 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000014561 | RLP-062-000014561 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014563 | RLP-062-000014563 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014566 | RLP-062-000014567 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014569 | RLP-062-000014569 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014571 | RLP-062-000014572 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014575 | RLP-062-000014579 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000014586 | RLP-062-000014588 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014591 | RLP-062-000014609 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014615 | RLP-062-000014615 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014621 | RLP-062-000014621 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014623 | RLP-062-000014625 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014627 | RLP-062-000014627 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000014630 | RLP-062-000014630 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014632 | RLP-062-000014634 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014636 | RLP-062-000014637 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014640 | RLP-062-000014640 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014648 | RLP-062-000014648 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014651 | RLP-062-000014651 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000014654 | RLP-062-000014654 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014675 | RLP-062-000014675 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014680 | RLP-062-000014683 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014685 | RLP-062-000014685 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014691 | RLP-062-000014695 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014698 | RLP-062-000014698 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000014700 | RLP-062-000014707 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014709 | RLP-062-000014710 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014715 | RLP-062-000014721 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014724 | RLP-062-000014725 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014727 | RLP-062-000014727 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014731 | RLP-062-000014731 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000014734 | RLP-062-000014742 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014746 | RLP-062-000014748 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014750 | RLP-062-000014753 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014755 | RLP-062-000014775 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014786 | RLP-062-000014791 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014797 | RLP-062-000014808 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000014810 | RLP-062-000014817 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014819 | RLP-062-000014822 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014827 | RLP-062-000014827 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014829 | RLP-062-000014832 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014836 | RLP-062-000014836 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014841 | RLP-062-000014842 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000014845 | RLP-062-000014845 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014847 | RLP-062-000014848 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014851 | RLP-062-000014874 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014876 | RLP-062-000014879 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014881 | RLP-062-000014889 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014892 | RLP-062-000014892 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000014896 | RLP-062-000014897 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014904 | RLP-062-000014912 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014919 | RLP-062-000014919 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014921 | RLP-062-000014928 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014931 | RLP-062-000014931 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014934 | RLP-062-000014934 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000014936 | RLP-062-000014937 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014939 | RLP-062-000014942 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014944 | RLP-062-000014945 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014947 | RLP-062-000014961 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014964 | RLP-062-000014974 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014977 | RLP-062-000014978 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000014983 | RLP-062-000014985 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014987 | RLP-062-000014987 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014989 | RLP-062-000014990 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014994 | RLP-062-000014994 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014997 | RLP-062-000014998 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015000 | RLP-062-000015000 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000015003 | RLP-062-000015003 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015007 | RLP-062-000015008 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015011 | RLP-062-000015034 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015036 | RLP-062-000015040 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015042 | RLP-062-000015042 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015044 | RLP-062-000015052 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000015054 | RLP-062-000015054 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015057 | RLP-062-000015059 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015061 | RLP-062-000015061 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015063 | RLP-062-000015064 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015066 | RLP-062-000015071 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015076 | RLP-062-000015076 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000015078 | RLP-062-000015078 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015084 | RLP-062-000015085 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015087 | RLP-062-000015115 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015119 | RLP-062-000015121 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015123 | RLP-062-000015139 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015141 | RLP-062-000015141 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000015143 | RLP-062-000015149 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015152 | RLP-062-000015153 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015157 | RLP-062-000015167 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015169 | RLP-062-000015179 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015185 | RLP-062-000015185 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015188 | RLP-062-000015197 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000015200 | RLP-062-000015206 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015213 | RLP-062-000015215 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015217 | RLP-062-000015217 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015219 | RLP-062-000015222 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015224 | RLP-062-000015224 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015226 | RLP-062-000015228 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000015230 | RLP-062-000015232 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015234 | RLP-062-000015234 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015237 | RLP-062-000015238 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015240 | RLP-062-000015240 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015242 | RLP-062-000015242 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015248 | RLP-062-000015248 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000015253 | RLP-062-000015253 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015256 | RLP-062-000015261 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015265 | RLP-062-000015266 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015268 | RLP-062-000015274 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015279 | RLP-062-000015280 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015282 | RLP-062-000015284 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000015294 | RLP-062-000015294 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015302 | RLP-062-000015302 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015304 | RLP-062-000015306 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015309 | RLP-062-000015313 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015315 | RLP-062-000015317 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015321 | RLP-062-000015324 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000015326 | RLP-062-000015327 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015337 | RLP-062-000015339 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015343 | RLP-062-000015347 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015349 | RLP-062-000015355 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015357 | RLP-062-000015362 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015364 | RLP-062-000015367 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000015369 | RLP-062-000015378 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015381 | RLP-062-000015381 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015383 | RLP-062-000015386 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015388 | RLP-062-000015388 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015390 | RLP-062-000015398 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015400 | RLP-062-000015400 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000015407 | RLP-062-000015407 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015413 | RLP-062-000015415 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015417 | RLP-062-000015418 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015420 | RLP-062-000015423 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015426 | RLP-062-000015431 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015433 | RLP-062-000015443 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000015445 | RLP-062-000015450 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015472 | RLP-062-000015475 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015477 | RLP-062-000015480 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015485 | RLP-062-000015485 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015490 | RLP-062-000015509 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015511 | RLP-062-000015512 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000015514 | RLP-062-000015516 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015518 | RLP-062-000015545 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015547 | RLP-062-000015560 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015562 | RLP-062-000015574 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015576 | RLP-062-000015582 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015584 | RLP-062-000015584 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000015588 | RLP-062-000015591 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015594 | RLP-062-000015597 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015599 | RLP-062-000015607 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015609 | RLP-062-000015609 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015611 | RLP-062-000015614 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015619 | RLP-062-000015619 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000015621 | RLP-062-000015621 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015623 | RLP-062-000015631 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015633 | RLP-062-000015637 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015643 | RLP-062-000015644 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015647 | RLP-062-000015648 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015652 | RLP-062-000015663 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000015666 | RLP-062-000015676 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015679 | RLP-062-000015682 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015684 | RLP-062-000015684 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015687 | RLP-062-000015693 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015695 | RLP-062-000015705 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015713 | RLP-062-000015715 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000015718 | RLP-062-000015718 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015722 | RLP-062-000015725 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015728 | RLP-062-000015735 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015739 | RLP-062-000015742 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015744 | RLP-062-000015745 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015751 | RLP-062-000015778 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000015790 | RLP-062-000015801 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015803 | RLP-062-000015811 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015813 | RLP-062-000015820 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015823 | RLP-062-000015832 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015834 | RLP-062-000015837 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015839 | RLP-062-000015850 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000015854 | RLP-062-000015856 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015860 | RLP-062-000015863 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015865 | RLP-062-000015866 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015868 | RLP-062-000015883 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015889 | RLP-062-000015890 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015895 | RLP-062-000015895 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000015900 | RLP-062-000015904 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015906 | RLP-062-000015906 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015908 | RLP-062-000015913 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015915 | RLP-062-000015922 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015925 | RLP-062-000015928 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015931 | RLP-062-000015931 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000015933 | RLP-062-000015934 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015936 | RLP-062-000015946 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015948 | RLP-062-000015952 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015983 | RLP-062-000015983 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015990 | RLP-062-000015990 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015992 | RLP-062-000015995 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000015997 | RLP-062-000015997 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016005 | RLP-062-000016011 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016013 | RLP-062-000016013 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016015 | RLP-062-000016015 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016017 | RLP-062-000016017 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016020 | RLP-062-000016020 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000016022 | RLP-062-000016034 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016038 | RLP-062-000016039 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016041 | RLP-062-000016047 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016050 | RLP-062-000016072 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016075 | RLP-062-000016077 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016080 | RLP-062-000016082 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000016084 | RLP-062-000016089 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016091 | RLP-062-000016107 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016115 | RLP-062-000016115 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016117 | RLP-062-000016118 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016120 | RLP-062-000016185 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016187 | RLP-062-000016194 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000016196 | RLP-062-000016222 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016227 | RLP-062-000016261 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016263 | RLP-062-000016271 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016273 | RLP-062-000016286 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016289 | RLP-062-000016301 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016306 | RLP-062-000016313 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000016316 | RLP-062-000016321 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016324 | RLP-062-000016328 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016330 | RLP-062-000016346 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016348 | RLP-062-000016348 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016353 | RLP-062-000016354 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016356 | RLP-062-000016361 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000016364 | RLP-062-000016387 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016389 | RLP-062-000016389 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016391 | RLP-062-000016393 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016395 | RLP-062-000016403 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016406 | RLP-062-000016409 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016411 | RLP-062-000016414 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000016416 | RLP-062-000016419 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016422 | RLP-062-000016429 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016431 | RLP-062-000016439 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016442 | RLP-062-000016445 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016447 | RLP-062-000016447 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016449 | RLP-062-000016451 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000016456 | RLP-062-000016456 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016458 | RLP-062-000016458 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016467 | RLP-062-000016468 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016470 | RLP-062-000016479 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016482 | RLP-062-000016482 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016486 | RLP-062-000016488 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000016491 | RLP-062-000016491 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016493 | RLP-062-000016500 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016502 | RLP-062-000016502 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016504 | RLP-062-000016504 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016506 | RLP-062-000016515 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016518 | RLP-062-000016519 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000016522 | RLP-062-000016523 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016525 | RLP-062-000016540 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016542 | RLP-062-000016544 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016547 | RLP-062-000016551 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016554 | RLP-062-000016555 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016560 | RLP-062-000016563 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000016565 | RLP-062-000016566 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016568 | RLP-062-000016586 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016589 | RLP-062-000016589 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016592 | RLP-062-000016593 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016596 | RLP-062-000016601 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016610 | RLP-062-000016632 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000016634 | RLP-062-000016634 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016636 | RLP-062-000016651 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016663 | RLP-062-000016675 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016678 | RLP-062-000016678 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016680 | RLP-062-000016680 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016684 | RLP-062-000016693 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000016695 | RLP-062-000016696 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016699 | RLP-062-000016704 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016706 | RLP-062-000016707 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016709 | RLP-062-000016722 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016724 | RLP-062-000016726 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016735 | RLP-062-000016735 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000016737 | RLP-062-000016738 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016740 | RLP-062-000016749 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016751 | RLP-062-000016751 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016753 | RLP-062-000016755 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016757 | RLP-062-000016759 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016767 | RLP-062-000016768 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000016770 | RLP-062-000016775 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016777 | RLP-062-000016777 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016779 | RLP-062-000016779 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016781 | RLP-062-000016785 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016788 | RLP-062-000016794 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016797 | RLP-062-000016798 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000016805 | RLP-062-000016810 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016816 | RLP-062-000016816 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016820 | RLP-062-000016821 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016823 | RLP-062-000016827 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016829 | RLP-062-000016829 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016831 | RLP-062-000016831 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000016833 | RLP-062-000016833 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016837 | RLP-062-000016854 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016857 | RLP-062-000016866 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016868 | RLP-062-000016889 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016892 | RLP-062-000016894 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016903 | RLP-062-000016925 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000016928 | RLP-062-000016932 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016935 | RLP-062-000016954 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016956 | RLP-062-000016986 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016989 | RLP-062-000016991 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016993 | RLP-062-000016993 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016995 | RLP-062-000016996 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000017002 | RLP-062-000017005 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017010 | RLP-062-000017012 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017015 | RLP-062-000017017 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017022 | RLP-062-000017045 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017049 | RLP-062-000017050 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017052 | RLP-062-000017067 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000017078 | RLP-062-000017100 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017102 | RLP-062-000017107 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017119 | RLP-062-000017125 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017129 | RLP-062-000017129 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017131 | RLP-062-000017144 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017146 | RLP-062-000017151 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000017154 | RLP-062-000017192 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017195 | RLP-062-000017204 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017210 | RLP-062-000017237 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017239 | RLP-062-000017241 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017247 | RLP-062-000017252 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017256 | RLP-062-000017256 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000017261 | RLP-062-000017311 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017314 | RLP-062-000017314 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017326 | RLP-062-000017347 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017349 | RLP-062-000017351 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017356 | RLP-062-000017365 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017367 | RLP-062-000017367 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000017370 | RLP-062-000017370 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017372 | RLP-062-000017373 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017375 | RLP-062-000017375 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017377 | RLP-062-000017378 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017383 | RLP-062-000017383 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017385 | RLP-062-000017385 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000017387 | RLP-062-000017391 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017396 | RLP-062-000017415 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017418 | RLP-062-000017422 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017427 | RLP-062-000017428 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017431 | RLP-062-000017434 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017438 | RLP-062-000017440 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000017445 | RLP-062-000017446 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017448 | RLP-062-000017457 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017462 | RLP-062-000017465 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017467 | RLP-062-000017468 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017470 | RLP-062-000017471 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017476 | RLP-062-000017515 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000017517 | RLP-062-000017517 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017525 | RLP-062-000017532 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017540 | RLP-062-000017540 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017542 | RLP-062-000017542 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017544 | RLP-062-000017544 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017546 | RLP-062-000017547 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000017549 | RLP-062-000017549 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017551 | RLP-062-000017551 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017554 | RLP-062-000017572 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017574 | RLP-062-000017580 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017584 | RLP-062-000017601 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017603 | RLP-062-000017607 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000017611 | RLP-062-000017632 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017634 | RLP-062-000017637 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017639 | RLP-062-000017645 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017649 | RLP-062-000017652 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017654 | RLP-062-000017659 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017661 | RLP-062-000017702 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000017704 | RLP-062-000017708 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017713 | RLP-062-000017716 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017726 | RLP-062-000017734 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017736 | RLP-062-000017738 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017755 | RLP-062-000017762 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017772 | RLP-062-000017772 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000017774 | RLP-062-000017776 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017778 | RLP-062-000017781 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017784 | RLP-062-000017789 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017795 | RLP-062-000017800 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017803 | RLP-062-000017809 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017811 | RLP-062-000017813 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000017817 | RLP-062-000017825 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017830 | RLP-062-000017835 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017837 | RLP-062-000017837 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017839 | RLP-062-000017839 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017841 | RLP-062-000017841 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017848 | RLP-062-000017853 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000017855 | RLP-062-000017877 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017884 | RLP-062-000017896 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017898 | RLP-062-000017898 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017903 | RLP-062-000017903 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017906 | RLP-062-000017910 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017912 | RLP-062-000017922 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000017927 | RLP-062-000017959 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017961 | RLP-062-000017962 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017964 | RLP-062-000017969 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017972 | RLP-062-000017976 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017978 | RLP-062-000017978 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017981 | RLP-062-000017981 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000017983 | RLP-062-000017985 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017988 | RLP-062-000017995 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018000 | RLP-062-000018008 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018013 | RLP-062-000018015 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018017 | RLP-062-000018025 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018028 | RLP-062-000018030 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000018033 | RLP-062-000018033 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018035 | RLP-062-000018039 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018042 | RLP-062-000018042 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018046 | RLP-062-000018056 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018058 | RLP-062-000018058 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018060 | RLP-062-000018090 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000018094 | RLP-062-000018096 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018098 | RLP-062-000018098 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018103 | RLP-062-000018103 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018108 | RLP-062-000018112 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018116 | RLP-062-000018116 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018118 | RLP-062-000018118 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000018120 | RLP-062-000018124 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018130 | RLP-062-000018130 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018133 | RLP-062-000018142 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018146 | RLP-062-000018162 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018167 | RLP-062-000018174 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018178 | RLP-062-000018189 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000018191 | RLP-062-000018206 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018208 | RLP-062-000018217 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018219 | RLP-062-000018228 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018230 | RLP-062-000018232 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018239 | RLP-062-000018240 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018242 | RLP-062-000018247 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000018249 | RLP-062-000018250 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018252 | RLP-062-000018265 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018267 | RLP-062-000018268 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018279 | RLP-062-000018289 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018291 | RLP-062-000018299 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018301 | RLP-062-000018362 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000018365 | RLP-062-000018388 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018390 | RLP-062-000018394 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018399 | RLP-062-000018403 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018411 | RLP-062-000018411 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018414 | RLP-062-000018416 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018418 | RLP-062-000018420 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000018423 | RLP-062-000018424 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018432 | RLP-062-000018437 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018439 | RLP-062-000018444 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018448 | RLP-062-000018448 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018451 | RLP-062-000018452 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018455 | RLP-062-000018475 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000018477 | RLP-062-000018477 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018481 | RLP-062-000018483 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018486 | RLP-062-000018503 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018506 | RLP-062-000018527 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018530 | RLP-062-000018561 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018566 | RLP-062-000018566 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000018570 | RLP-062-000018570 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018572 | RLP-062-000018572 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018578 | RLP-062-000018594 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018596 | RLP-062-000018601 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018603 | RLP-062-000018605 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018607 | RLP-062-000018609 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000018614 | RLP-062-000018653 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018658 | RLP-062-000018733 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018736 | RLP-062-000018751 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018753 | RLP-062-000018754 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018756 | RLP-062-000018800 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018805 | RLP-062-000018805 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000018810 | RLP-062-000018810 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018815 | RLP-062-000018820 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000001 | RLP-063-000000001 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000003 | RLP-063-000000003 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000005 | RLP-063-000000006 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000008 | RLP-063-000000024 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 063 | RLP-063-000000029 | RLP-063-000000029 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000031 | RLP-063-000000031 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000033 | RLP-063-000000040 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000042 | RLP-063-000000053 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000055 | RLP-063-000000057 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000060 | RLP-063-000000060 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 063 | RLP-063-000000062 | RLP-063-000000063 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000065 | RLP-063-000000065 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000070 | RLP-063-000000074 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000077 | RLP-063-000000082 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000085 | RLP-063-000000089 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000091 | RLP-063-000000094 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 063 | RLP-063-000000106 | RLP-063-000000106 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000111 | RLP-063-000000111 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000114 | RLP-063-000000114 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000118 | RLP-063-000000119 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000122 | RLP-063-000000125 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000128 | RLP-063-000000129 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 063 | RLP-063-000000131 | RLP-063-000000135 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000137 | RLP-063-000000142 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000144 | RLP-063-000000144 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000146 | RLP-063-000000146 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000148 | RLP-063-000000149 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000152 | RLP-063-000000152 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 063 | RLP-063-000000156 | RLP-063-000000156 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000158 | RLP-063-000000158 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000161 | RLP-063-000000161 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000170 | RLP-063-000000171 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000174 | RLP-063-000000176 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000178 | RLP-063-000000179 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 063 | RLP-063-000000181 | RLP-063-000000197 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000199 | RLP-063-000000203 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000206 | RLP-063-000000209 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000222 | RLP-063-000000224 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000229 | RLP-063-000000229 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000232 | RLP-063-000000232 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 063 | RLP-063-000000234 | RLP-063-000000234 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000237 | RLP-063-000000241 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000247 | RLP-063-000000247 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000255 | RLP-063-000000261 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000264 | RLP-063-000000265 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000288 | RLP-063-000000289 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 063 | RLP-063-000000307 | RLP-063-000000307 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000309 | RLP-063-000000309 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000324 | RLP-063-000000325 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000358 | RLP-063-000000359 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000362 | RLP-063-000000362 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000365 | RLP-063-000000365 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000000001 | RLP-065-000000044 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000046 | RLP-065-000000052 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000054 | RLP-065-000000078 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000081 | RLP-065-000000093 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000095 | RLP-065-000000096 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000098 | RLP-065-000000098 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000000100 | RLP-065-000000101 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000103 | RLP-065-000000110 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000113 | RLP-065-000000115 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000117 | RLP-065-000000118 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000120 | RLP-065-000000122 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000124 | RLP-065-000000131 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000000135 | RLP-065-000000136 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000138 | RLP-065-000000140 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000143 | RLP-065-000000143 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000146 | RLP-065-000000152 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000154 | RLP-065-000000162 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000164 | RLP-065-000000164 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000000166 | RLP-065-000000172 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000174 | RLP-065-000000181 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000183 | RLP-065-000000184 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000186 | RLP-065-000000186 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000188 | RLP-065-000000190 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000192 | RLP-065-000000192 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000000197 | RLP-065-000000199 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000201 | RLP-065-000000201 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000203 | RLP-065-000000212 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000214 | RLP-065-000000218 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000220 | RLP-065-000000226 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000228 | RLP-065-000000228 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000000230 | RLP-065-000000230 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000232 | RLP-065-000000234 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000236 | RLP-065-000000240 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000242 | RLP-065-000000262 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000266 | RLP-065-000000267 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000270 | RLP-065-000000270 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000000272 | RLP-065-000000283 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000290 | RLP-065-000000292 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000296 | RLP-065-000000298 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000310 | RLP-065-000000330 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000332 | RLP-065-000000334 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000338 | RLP-065-000000339 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000000341 | RLP-065-000000341 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000344 | RLP-065-000000346 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000348 | RLP-065-000000379 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000389 | RLP-065-000000389 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000393 | RLP-065-000000402 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000408 | RLP-065-000000408 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000000410 | RLP-065-000000410 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000412 | RLP-065-000000413 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000415 | RLP-065-000000416 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000421 | RLP-065-000000437 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000449 | RLP-065-000000450 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000452 | RLP-065-000000456 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000000458 | RLP-065-000000459 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000461 | RLP-065-000000461 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000464 | RLP-065-000000495 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000497 | RLP-065-000000501 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000504 | RLP-065-000000505 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000508 | RLP-065-000000520 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000000522 | RLP-065-000000524 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000526 | RLP-065-000000544 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000546 | RLP-065-000000565 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000567 | RLP-065-000000572 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000574 | RLP-065-000000603 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000605 | RLP-065-000000613 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000000615 | RLP-065-000000616 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000620 | RLP-065-000000620 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000625 | RLP-065-000000657 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000659 | RLP-065-000000662 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000666 | RLP-065-000000687 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000689 | RLP-065-000000689 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000000691 | RLP-065-000000697 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000699 | RLP-065-000000709 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000711 | RLP-065-000000712 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000715 | RLP-065-000000716 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000718 | RLP-065-000000747 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000752 | RLP-065-000000762 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000000765 | RLP-065-000000765 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000768 | RLP-065-000000769 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000771 | RLP-065-000000801 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000803 | RLP-065-000000823 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000825 | RLP-065-000000825 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000827 | RLP-065-000000827 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000000829 | RLP-065-000000829 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000831 | RLP-065-000000832 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000834 | RLP-065-000000834 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000837 | RLP-065-000000838 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000840 | RLP-065-000000840 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000842 | RLP-065-000000842 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000000844 | RLP-065-000000859 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000861 | RLP-065-000000880 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000882 | RLP-065-000000882 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000884 | RLP-065-000000919 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000921 | RLP-065-000000929 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000931 | RLP-065-000000931 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000000933 | RLP-065-000000944 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000946 | RLP-065-000000949 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000951 | RLP-065-000000951 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000954 | RLP-065-000000956 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000959 | RLP-065-000000959 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000961 | RLP-065-000000964 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000000966 | RLP-065-000000970 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000972 | RLP-065-000000983 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000985 | RLP-065-000000996 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000998 | RLP-065-000001008 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001010 | RLP-065-000001018 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001020 | RLP-065-000001063 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000001065 | RLP-065-000001068 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001070 | RLP-065-000001074 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001076 | RLP-065-000001085 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001087 | RLP-065-000001095 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001097 | RLP-065-000001115 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001117 | RLP-065-000001136 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000001139 | RLP-065-000001139 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001141 | RLP-065-000001141 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001146 | RLP-065-000001157 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001159 | RLP-065-000001160 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001168 | RLP-065-000001170 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001173 | RLP-065-000001173 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000001175 | RLP-065-000001175 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001180 | RLP-065-000001191 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001193 | RLP-065-000001197 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001200 | RLP-065-000001204 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001207 | RLP-065-000001212 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001215 | RLP-065-000001215 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000001217 | RLP-065-000001224 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001228 | RLP-065-000001235 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001238 | RLP-065-000001243 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001245 | RLP-065-000001246 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001248 | RLP-065-000001249 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001252 | RLP-065-000001252 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000001254 | RLP-065-000001255 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001260 | RLP-065-000001262 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001264 | RLP-065-000001264 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001268 | RLP-065-000001282 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001284 | RLP-065-000001285 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001287 | RLP-065-000001324 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000001326 | RLP-065-000001360 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001362 | RLP-065-000001362 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001364 | RLP-065-000001375 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001380 | RLP-065-000001382 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001384 | RLP-065-000001387 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001389 | RLP-065-000001393 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000001395 | RLP-065-000001395 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001397 | RLP-065-000001401 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001403 | RLP-065-000001408 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001411 | RLP-065-000001426 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001428 | RLP-065-000001435 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001437 | RLP-065-000001449 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000001460 | RLP-065-000001475 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001478 | RLP-065-000001522 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001531 | RLP-065-000001531 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001533 | RLP-065-000001541 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001543 | RLP-065-000001547 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001550 | RLP-065-000001555 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000001569 | RLP-065-000001606 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001610 | RLP-065-000001610 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001612 | RLP-065-000001626 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001634 | RLP-065-000001656 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001659 | RLP-065-000001660 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001663 | RLP-065-000001670 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000001672 | RLP-065-000001677 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001679 | RLP-065-000001706 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001708 | RLP-065-000001709 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001712 | RLP-065-000001712 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001714 | RLP-065-000001718 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001722 | RLP-065-000001727 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000001729 | RLP-065-000001731 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001736 | RLP-065-000001743 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001745 | RLP-065-000001749 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001751 | RLP-065-000001769 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001773 | RLP-065-000001783 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001785 | RLP-065-000001787 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000001791 | RLP-065-000001802 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001804 | RLP-065-000001806 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001808 | RLP-065-000001810 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001813 | RLP-065-000001813 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001815 | RLP-065-000001815 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001817 | RLP-065-000001821 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000001824 | RLP-065-000001824 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001826 | RLP-065-000001832 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001835 | RLP-065-000001835 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001837 | RLP-065-000001838 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001840 | RLP-065-000001840 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001843 | RLP-065-000001848 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000001850 | RLP-065-000001857 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001859 | RLP-065-000001861 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001864 | RLP-065-000001867 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001869 | RLP-065-000001869 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001876 | RLP-065-000001878 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001880 | RLP-065-000001883 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000001885 | RLP-065-000001885 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001888 | RLP-065-000001890 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001892 | RLP-065-000001896 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001898 | RLP-065-000001898 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001900 | RLP-065-000001901 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001903 | RLP-065-000001912 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000001915 | RLP-065-000001916 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001919 | RLP-065-000001930 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001932 | RLP-065-000001948 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001950 | RLP-065-000001953 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001956 | RLP-065-000001956 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001958 | RLP-065-000001958 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000001962 | RLP-065-000001962 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001964 | RLP-065-000001964 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001967 | RLP-065-000001967 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001969 | RLP-065-000001974 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001976 | RLP-065-000001976 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001978 | RLP-065-000001978 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000001983 | RLP-065-000001985 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001987 | RLP-065-000001992 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001995 | RLP-065-000001999 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002001 | RLP-065-000002008 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002010 | RLP-065-000002011 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002013 | RLP-065-000002013 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000002017 | RLP-065-000002019 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002021 | RLP-065-000002022 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002024 | RLP-065-000002030 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002032 | RLP-065-000002037 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002039 | RLP-065-000002041 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002043 | RLP-065-000002044 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000002046 | RLP-065-000002046 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002048 | RLP-065-000002055 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002057 | RLP-065-000002057 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002060 | RLP-065-000002061 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002063 | RLP-065-000002063 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002067 | RLP-065-000002067 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000002069 | RLP-065-000002069 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002071 | RLP-065-000002082 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002084 | RLP-065-000002085 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002088 | RLP-065-000002109 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002111 | RLP-065-000002113 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002116 | RLP-065-000002116 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000002119 | RLP-065-000002123 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002125 | RLP-065-000002142 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002144 | RLP-065-000002149 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002152 | RLP-065-000002153 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002155 | RLP-065-000002155 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002157 | RLP-065-000002196 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000002198 | RLP-065-000002217 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002219 | RLP-065-000002227 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002229 | RLP-065-000002235 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002238 | RLP-065-000002250 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002252 | RLP-065-000002252 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002254 | RLP-065-000002263 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000002266 | RLP-065-000002269 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002272 | RLP-065-000002281 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002283 | RLP-065-000002288 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002290 | RLP-065-000002291 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002294 | RLP-065-000002315 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002317 | RLP-065-000002318 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000002321 | RLP-065-000002327 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002330 | RLP-065-000002338 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002340 | RLP-065-000002341 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002343 | RLP-065-000002354 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002357 | RLP-065-000002385 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002387 | RLP-065-000002387 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000002389 | RLP-065-000002394 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002396 | RLP-065-000002400 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002403 | RLP-065-000002412 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002414 | RLP-065-000002417 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002420 | RLP-065-000002428 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002430 | RLP-065-000002430 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000002433 | RLP-065-000002433 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002435 | RLP-065-000002447 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002449 | RLP-065-000002451 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002453 | RLP-065-000002455 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002459 | RLP-065-000002461 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002463 | RLP-065-000002466 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000002468 | RLP-065-000002474 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002479 | RLP-065-000002484 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002486 | RLP-065-000002492 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002494 | RLP-065-000002497 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002501 | RLP-065-000002504 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002506 | RLP-065-000002513 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000002518 | RLP-065-000002519 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002521 | RLP-065-000002524 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002526 | RLP-065-000002527 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002529 | RLP-065-000002532 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002534 | RLP-065-000002535 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002543 | RLP-065-000002543 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000002545 | RLP-065-000002545 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002549 | RLP-065-000002549 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002554 | RLP-065-000002560 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002563 | RLP-065-000002564 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002566 | RLP-065-000002571 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002573 | RLP-065-000002576 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000002578 | RLP-065-000002582 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002585 | RLP-065-000002586 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002588 | RLP-065-000002592 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002594 | RLP-065-000002596 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002599 | RLP-065-000002601 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002603 | RLP-065-000002611 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000002613 | RLP-065-000002613 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002615 | RLP-065-000002616 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002618 | RLP-065-000002619 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002621 | RLP-065-000002621 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002623 | RLP-065-000002623 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002625 | RLP-065-000002626 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000002628 | RLP-065-000002630 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002632 | RLP-065-000002633 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002635 | RLP-065-000002638 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002641 | RLP-065-000002649 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002651 | RLP-065-000002655 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002657 | RLP-065-000002660 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000002662 | RLP-065-000002663 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002665 | RLP-065-000002666 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002669 | RLP-065-000002670 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002672 | RLP-065-000002672 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002674 | RLP-065-000002674 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002676 | RLP-065-000002676 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000002678 | RLP-065-000002678 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002680 | RLP-065-000002684 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002686 | RLP-065-000002712 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002715 | RLP-065-000002717 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002719 | RLP-065-000002794 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002796 | RLP-065-000002799 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000002802 | RLP-065-000002806 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002808 | RLP-065-000002812 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002815 | RLP-065-000002884 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002887 | RLP-065-000002887 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002889 | RLP-065-000002890 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002892 | RLP-065-000002895 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000002897 | RLP-065-000002905 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002907 | RLP-065-000002942 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002944 | RLP-065-000002947 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002949 | RLP-065-000002949 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002951 | RLP-065-000002955 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002957 | RLP-065-000002962 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000002964 | RLP-065-000002966 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002968 | RLP-065-000002976 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002979 | RLP-065-000002986 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002988 | RLP-065-000002991 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002994 | RLP-065-000002995 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002997 | RLP-065-000002997 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000003000 | RLP-065-000003001 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003003 | RLP-065-000003005 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003007 | RLP-065-000003011 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003014 | RLP-065-000003028 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003031 | RLP-065-000003037 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003039 | RLP-065-000003083 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000003085 | RLP-065-000003087 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003089 | RLP-065-000003096 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003098 | RLP-065-000003099 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003104 | RLP-065-000003104 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003108 | RLP-065-000003112 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003115 | RLP-065-000003116 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000003120 | RLP-065-000003121 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003123 | RLP-065-000003126 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003128 | RLP-065-000003129 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003132 | RLP-065-000003136 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003139 | RLP-065-000003140 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003142 | RLP-065-000003146 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000003148 | RLP-065-000003148 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003153 | RLP-065-000003154 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003156 | RLP-065-000003158 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003160 | RLP-065-000003161 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003163 | RLP-065-000003169 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003171 | RLP-065-000003171 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000003174 | RLP-065-000003174 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003176 | RLP-065-000003176 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003178 | RLP-065-000003178 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003180 | RLP-065-000003189 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003197 | RLP-065-000003197 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003199 | RLP-065-000003199 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000003204 | RLP-065-000003204 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003209 | RLP-065-000003210 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003212 | RLP-065-000003212 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003215 | RLP-065-000003220 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003224 | RLP-065-000003225 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003229 | RLP-065-000003249 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000003259 | RLP-065-000003267 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003269 | RLP-065-000003270 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003280 | RLP-065-000003283 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003285 | RLP-065-000003285 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003287 | RLP-065-000003287 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003290 | RLP-065-000003290 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000003292 | RLP-065-000003318 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003325 | RLP-065-000003336 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003338 | RLP-065-000003339 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003345 | RLP-065-000003345 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003347 | RLP-065-000003347 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003350 | RLP-065-000003350 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000003352 | RLP-065-000003365 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003368 | RLP-065-000003370 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003373 | RLP-065-000003380 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003382 | RLP-065-000003384 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003387 | RLP-065-000003397 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003402 | RLP-065-000003409 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000003417 | RLP-065-000003420 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003422 | RLP-065-000003422 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003424 | RLP-065-000003429 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003431 | RLP-065-000003459 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003461 | RLP-065-000003462 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003464 | RLP-065-000003478 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000003480 | RLP-065-000003496 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003498 | RLP-065-000003509 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003512 | RLP-065-000003520 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003525 | RLP-065-000003525 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003532 | RLP-065-000003553 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003555 | RLP-065-000003555 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000003558 | RLP-065-000003560 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003562 | RLP-065-000003562 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003564 | RLP-065-000003567 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003569 | RLP-065-000003569 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003571 | RLP-065-000003575 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003577 | RLP-065-000003577 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000003580 | RLP-065-000003586 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003590 | RLP-065-000003590 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003594 | RLP-065-000003594 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003596 | RLP-065-000003602 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003604 | RLP-065-000003612 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003614 | RLP-065-000003630 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000003634 | RLP-065-000003635 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003637 | RLP-065-000003637 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003640 | RLP-065-000003641 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003643 | RLP-065-000003645 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003656 | RLP-065-000003677 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003687 | RLP-065-000003687 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000003689 | RLP-065-000003696 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003698 | RLP-065-000003711 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003713 | RLP-065-000003750 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003754 | RLP-065-000003795 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003797 | RLP-065-000003798 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003802 | RLP-065-000003806 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000003808 | RLP-065-000003814 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003835 | RLP-065-000003836 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003843 | RLP-065-000003855 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003857 | RLP-065-000003858 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003860 | RLP-065-000003876 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003880 | RLP-065-000003890 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000003892 | RLP-065-000003901 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003905 | RLP-065-000003921 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003927 | RLP-065-000003928 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003932 | RLP-065-000003932 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003939 | RLP-065-000003939 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003941 | RLP-065-000003944 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000003949 | RLP-065-000003954 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003958 | RLP-065-000003960 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003962 | RLP-065-000003975 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003977 | RLP-065-000003980 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003982 | RLP-065-000003991 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003993 | RLP-065-000003995 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000003997 | RLP-065-000004005 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004007 | RLP-065-000004009 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004012 | RLP-065-000004013 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004016 | RLP-065-000004017 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004019 | RLP-065-000004019 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004022 | RLP-065-000004027 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000004029 | RLP-065-000004029 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004031 | RLP-065-000004033 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004038 | RLP-065-000004042 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004045 | RLP-065-000004048 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004050 | RLP-065-000004053 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004061 | RLP-065-000004066 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000004070 | RLP-065-000004070 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004072 | RLP-065-000004072 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004079 | RLP-065-000004079 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004082 | RLP-065-000004089 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004091 | RLP-065-000004094 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004096 | RLP-065-000004096 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000004098 | RLP-065-000004114 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004121 | RLP-065-000004121 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004123 | RLP-065-000004123 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004126 | RLP-065-000004136 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004140 | RLP-065-000004141 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004143 | RLP-065-000004149 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000004152 | RLP-065-000004152 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004155 | RLP-065-000004155 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004157 | RLP-065-000004157 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004170 | RLP-065-000004171 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004175 | RLP-065-000004179 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004199 | RLP-065-000004202 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000004204 | RLP-065-000004211 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004213 | RLP-065-000004213 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004215 | RLP-065-000004221 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004223 | RLP-065-000004265 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004273 | RLP-065-000004273 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004275 | RLP-065-000004275 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000004277 | RLP-065-000004294 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004299 | RLP-065-000004310 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004312 | RLP-065-000004312 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004317 | RLP-065-000004319 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004326 | RLP-065-000004332 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004334 | RLP-065-000004336 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000004338 | RLP-065-000004339 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004341 | RLP-065-000004341 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004343 | RLP-065-000004356 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004359 | RLP-065-000004363 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004367 | RLP-065-000004369 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004371 | RLP-065-000004373 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000004375 | RLP-065-000004375 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004377 | RLP-065-000004387 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004389 | RLP-065-000004389 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004392 | RLP-065-000004392 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004395 | RLP-065-000004421 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004428 | RLP-065-000004429 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000004431 | RLP-065-000004431 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004434 | RLP-065-000004440 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004442 | RLP-065-000004460 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004462 | RLP-065-000004466 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004469 | RLP-065-000004476 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004478 | RLP-065-000004500 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000004502 | RLP-065-000004542 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004544 | RLP-065-000004546 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004548 | RLP-065-000004549 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004551 | RLP-065-000004589 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004591 | RLP-065-000004604 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004606 | RLP-065-000004611 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000004615 | RLP-065-000004617 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004619 | RLP-065-000004639 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004641 | RLP-065-000004652 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004654 | RLP-065-000004679 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004681 | RLP-065-000004682 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004684 | RLP-065-000004694 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000004697 | RLP-065-000004703 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004705 | RLP-065-000004711 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004715 | RLP-065-000004716 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004719 | RLP-065-000004720 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004722 | RLP-065-000004737 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004739 | RLP-065-000004760 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000004762 | RLP-065-000004885 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004887 | RLP-065-000004945 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004947 | RLP-065-000004979 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004981 | RLP-065-000005005 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005007 | RLP-065-000005045 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005047 | RLP-065-000005068 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000005070 | RLP-065-000005078 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005081 | RLP-065-000005098 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005100 | RLP-065-000005120 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005122 | RLP-065-000005137 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005139 | RLP-065-000005139 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005141 | RLP-065-000005210 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000005212 | RLP-065-000005228 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005231 | RLP-065-000005234 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005236 | RLP-065-000005273 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005278 | RLP-065-000005279 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005281 | RLP-065-000005281 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005283 | RLP-065-000005287 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000005289 | RLP-065-000005291 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005293 | RLP-065-000005300 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005302 | RLP-065-000005313 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005315 | RLP-065-000005318 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005320 | RLP-065-000005321 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005323 | RLP-065-000005323 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000005326 | RLP-065-000005341 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005343 | RLP-065-000005343 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005345 | RLP-065-000005347 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005350 | RLP-065-000005350 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005352 | RLP-065-000005353 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005355 | RLP-065-000005357 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000005359 | RLP-065-000005365 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005367 | RLP-065-000005371 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005373 | RLP-065-000005376 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005378 | RLP-065-000005380 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005382 | RLP-065-000005386 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005388 | RLP-065-000005388 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000005390 | RLP-065-000005391 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005393 | RLP-065-000005401 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005403 | RLP-065-000005422 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005424 | RLP-065-000005429 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005431 | RLP-065-000005431 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005435 | RLP-065-000005435 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000005438 | RLP-065-000005438 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005442 | RLP-065-000005443 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005445 | RLP-065-000005447 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005449 | RLP-065-000005450 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005452 | RLP-065-000005453 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005456 | RLP-065-000005457 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000005459 | RLP-065-000005461 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005463 | RLP-065-000005465 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005469 | RLP-065-000005476 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005478 | RLP-065-000005481 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005483 | RLP-065-000005484 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005486 | RLP-065-000005489 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000005491 | RLP-065-000005492 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005494 | RLP-065-000005507 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005509 | RLP-065-000005509 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005511 | RLP-065-000005513 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005523 | RLP-065-000005523 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005526 | RLP-065-000005531 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000005535 | RLP-065-000005537 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005539 | RLP-065-000005543 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005545 | RLP-065-000005545 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005548 | RLP-065-000005548 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005550 | RLP-065-000005550 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005553 | RLP-065-000005553 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000005556 | RLP-065-000005572 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005576 | RLP-065-000005579 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005581 | RLP-065-000005585 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005587 | RLP-065-000005587 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005589 | RLP-065-000005590 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005592 | RLP-065-000005594 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000005596 | RLP-065-000005599 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005603 | RLP-065-000005603 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005605 | RLP-065-000005606 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005609 | RLP-065-000005613 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005616 | RLP-065-000005616 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005618 | RLP-065-000005623 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000005625 | RLP-065-000005625 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005635 | RLP-065-000005637 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005641 | RLP-065-000005644 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005647 | RLP-065-000005648 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005650 | RLP-065-000005650 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005652 | RLP-065-000005652 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000005670 | RLP-065-000005670 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005673 | RLP-065-000005673 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005678 | RLP-065-000005680 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005682 | RLP-065-000005687 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005691 | RLP-065-000005691 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005693 | RLP-065-000005695 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000005697 | RLP-065-000005700 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005702 | RLP-065-000005702 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005705 | RLP-065-000005706 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005708 | RLP-065-000005708 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005711 | RLP-065-000005711 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005716 | RLP-065-000005717 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000005719 | RLP-065-000005725 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005728 | RLP-065-000005731 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005733 | RLP-065-000005735 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005739 | RLP-065-000005745 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005747 | RLP-065-000005749 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005751 | RLP-065-000005751 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000005754 | RLP-065-000005756 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005759 | RLP-065-000005759 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005762 | RLP-065-000005762 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005767 | RLP-065-000005770 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005773 | RLP-065-000005774 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005776 | RLP-065-000005779 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000005781 | RLP-065-000005781 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005783 | RLP-065-000005784 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005792 | RLP-065-000005795 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005797 | RLP-065-000005798 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005800 | RLP-065-000005801 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005804 | RLP-065-000005806 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000005808 | RLP-065-000005814 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005816 | RLP-065-000005816 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005819 | RLP-065-000005822 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005825 | RLP-065-000005827 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005830 | RLP-065-000005830 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005834 | RLP-065-000005837 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000005839 | RLP-065-000005841 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005844 | RLP-065-000005845 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005848 | RLP-065-000005856 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005858 | RLP-065-000005858 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005860 | RLP-065-000005862 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005866 | RLP-065-000005866 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000005869 | RLP-065-000005877 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005880 | RLP-065-000005885 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005887 | RLP-065-000005890 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005893 | RLP-065-000005898 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005904 | RLP-065-000005911 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005913 | RLP-065-000005914 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000005916 | RLP-065-000005921 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005925 | RLP-065-000005926 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005928 | RLP-065-000005928 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005930 | RLP-065-000005932 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005935 | RLP-065-000005936 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005938 | RLP-065-000005939 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000005942 | RLP-065-000005943 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005947 | RLP-065-000005948 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005951 | RLP-065-000005951 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005953 | RLP-065-000005953 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005955 | RLP-065-000005956 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005958 | RLP-065-000005958 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000005965 | RLP-065-000005967 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005969 | RLP-065-000005970 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005974 | RLP-065-000005976 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005979 | RLP-065-000005981 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005983 | RLP-065-000005986 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005990 | RLP-065-000005992 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000005994 | RLP-065-000005994 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005996 | RLP-065-000005997 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006001 | RLP-065-000006010 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006012 | RLP-065-000006019 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006025 | RLP-065-000006025 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006028 | RLP-065-000006031 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000006035 | RLP-065-000006035 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006039 | RLP-065-000006048 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006050 | RLP-065-000006055 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006057 | RLP-065-000006057 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006059 | RLP-065-000006062 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006066 | RLP-065-000006066 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000006068 | RLP-065-000006074 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006076 | RLP-065-000006076 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006080 | RLP-065-000006081 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006086 | RLP-065-000006086 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006089 | RLP-065-000006095 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006098 | RLP-065-000006099 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000006102 | RLP-065-000006102 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006105 | RLP-065-000006107 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006109 | RLP-065-000006109 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006114 | RLP-065-000006114 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006117 | RLP-065-000006117 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006120 | RLP-065-000006120 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000006122 | RLP-065-000006124 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006128 | RLP-065-000006128 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006134 | RLP-065-000006137 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006139 | RLP-065-000006143 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006146 | RLP-065-000006147 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006150 | RLP-065-000006150 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000006153 | RLP-065-000006168 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006170 | RLP-065-000006170 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006173 | RLP-065-000006173 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006176 | RLP-065-000006179 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006181 | RLP-065-000006184 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006188 | RLP-065-000006188 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000006193 | RLP-065-000006206 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006208 | RLP-065-000006216 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006219 | RLP-065-000006219 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006222 | RLP-065-000006226 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006228 | RLP-065-000006238 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006240 | RLP-065-000006241 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000006243 | RLP-065-000006243 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006245 | RLP-065-000006245 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006247 | RLP-065-000006249 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006251 | RLP-065-000006254 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006257 | RLP-065-000006262 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006264 | RLP-065-000006264 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000006266 | RLP-065-000006266 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006270 | RLP-065-000006270 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006273 | RLP-065-000006278 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006281 | RLP-065-000006281 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006283 | RLP-065-000006291 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006293 | RLP-065-000006293 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000006296 | RLP-065-000006299 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006303 | RLP-065-000006315 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006317 | RLP-065-000006321 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006324 | RLP-065-000006324 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006327 | RLP-065-000006328 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006330 | RLP-065-000006331 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000006333 | RLP-065-000006334 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006336 | RLP-065-000006336 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006341 | RLP-065-000006348 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006352 | RLP-065-000006352 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006354 | RLP-065-000006356 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006358 | RLP-065-000006358 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000006360 | RLP-065-000006361 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006363 | RLP-065-000006363 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006365 | RLP-065-000006366 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006370 | RLP-065-000006376 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006378 | RLP-065-000006378 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006380 | RLP-065-000006380 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000006382 | RLP-065-000006386 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006388 | RLP-065-000006388 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006391 | RLP-065-000006394 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006398 | RLP-065-000006398 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006400 | RLP-065-000006409 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006411 | RLP-065-000006417 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000006420 | RLP-065-000006420 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006422 | RLP-065-000006423 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006429 | RLP-065-000006430 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006432 | RLP-065-000006433 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006436 | RLP-065-000006437 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006439 | RLP-065-000006439 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000006442 | RLP-065-000006444 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006446 | RLP-065-000006446 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006448 | RLP-065-000006449 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006451 | RLP-065-000006454 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006456 | RLP-065-000006456 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006458 | RLP-065-000006460 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000006462 | RLP-065-000006466 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006469 | RLP-065-000006469 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006471 | RLP-065-000006471 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006473 | RLP-065-000006473 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006475 | RLP-065-000006482 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006486 | RLP-065-000006487 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000006489 | RLP-065-000006491 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006493 | RLP-065-000006494 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006496 | RLP-065-000006497 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006500 | RLP-065-000006501 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006505 | RLP-065-000006505 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006508 | RLP-065-000006508 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000006516 | RLP-065-000006520 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006522 | RLP-065-000006524 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006526 | RLP-065-000006526 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006531 | RLP-065-000006531 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006533 | RLP-065-000006536 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006539 | RLP-065-000006548 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000006550 | RLP-065-000006550 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006552 | RLP-065-000006552 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006554 | RLP-065-000006554 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006556 | RLP-065-000006558 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006561 | RLP-065-000006563 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006565 | RLP-065-000006566 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000006569 | RLP-065-000006580 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006582 | RLP-065-000006582 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006584 | RLP-065-000006584 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006589 | RLP-065-000006589 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006591 | RLP-065-000006599 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006601 | RLP-065-000006605 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000006607 | RLP-065-000006607 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006609 | RLP-065-000006612 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006616 | RLP-065-000006639 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006641 | RLP-065-000006643 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006645 | RLP-065-000006645 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006647 | RLP-065-000006648 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000006650 | RLP-065-000006660 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006662 | RLP-065-000006663 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006665 | RLP-065-000006688 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006690 | RLP-065-000006691 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006693 | RLP-065-000006693 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006699 | RLP-065-000006702 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000006704 | RLP-065-000006704 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006706 | RLP-065-000006706 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006709 | RLP-065-000006709 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006712 | RLP-065-000006712 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006715 | RLP-065-000006727 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006729 | RLP-065-000006729 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000006731 | RLP-065-000006731 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006733 | RLP-065-000006735 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006737 | RLP-065-000006738 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006740 | RLP-065-000006743 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006745 | RLP-065-000006755 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006757 | RLP-065-000006761 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000006763 | RLP-065-000006779 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006782 | RLP-065-000006783 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006786 | RLP-065-000006787 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006790 | RLP-065-000006792 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006794 | RLP-065-000006794 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006797 | RLP-065-000006799 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000006801 | RLP-065-000006803 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006805 | RLP-065-000006805 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006807 | RLP-065-000006808 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006812 | RLP-065-000006816 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006818 | RLP-065-000006818 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006821 | RLP-065-000006821 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000006823 | RLP-065-000006824 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006827 | RLP-065-000006828 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006832 | RLP-065-000006867 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006869 | RLP-065-000006873 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006875 | RLP-065-000006878 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006882 | RLP-065-000006882 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000006884 | RLP-065-000006885 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006887 | RLP-065-000006890 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006895 | RLP-065-000006895 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006897 | RLP-065-000006901 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006903 | RLP-065-000006904 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006906 | RLP-065-000006917 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000006920 | RLP-065-000006920 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006922 | RLP-065-000006922 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006926 | RLP-065-000006927 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006930 | RLP-065-000006930 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006932 | RLP-065-000006932 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006934 | RLP-065-000006941 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000006944 | RLP-065-000006947 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006949 | RLP-065-000006958 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006960 | RLP-065-000006960 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006962 | RLP-065-000006963 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006966 | RLP-065-000006973 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006976 | RLP-065-000006976 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000006978 | RLP-065-000006980 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006985 | RLP-065-000006990 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006992 | RLP-065-000006995 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006997 | RLP-065-000006998 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007001 | RLP-065-000007001 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007003 | RLP-065-000007005 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000007007 | RLP-065-000007007 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007010 | RLP-065-000007010 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007012 | RLP-065-000007015 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007017 | RLP-065-000007017 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007019 | RLP-065-000007024 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007027 | RLP-065-000007043 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000007045 | RLP-065-000007051 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007053 | RLP-065-000007071 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007073 | RLP-065-000007073 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007075 | RLP-065-000007083 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007085 | RLP-065-000007098 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007101 | RLP-065-000007105 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000007110 | RLP-065-000007111 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007121 | RLP-065-000007121 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007125 | RLP-065-000007125 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007128 | RLP-065-000007131 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007134 | RLP-065-000007134 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007144 | RLP-065-000007144 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000007147 | RLP-065-000007150 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007152 | RLP-065-000007153 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007157 | RLP-065-000007163 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007168 | RLP-065-000007169 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007171 | RLP-065-000007174 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007177 | RLP-065-000007180 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000007182 | RLP-065-000007183 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007185 | RLP-065-000007185 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007187 | RLP-065-000007189 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007192 | RLP-065-000007204 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007206 | RLP-065-000007207 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007211 | RLP-065-000007212 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000007214 | RLP-065-000007215 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007217 | RLP-065-000007217 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007219 | RLP-065-000007220 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007222 | RLP-065-000007223 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007232 | RLP-065-000007233 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007236 | RLP-065-000007237 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000007243 | RLP-065-000007254 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007256 | RLP-065-000007260 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007263 | RLP-065-000007263 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007267 | RLP-065-000007267 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007271 | RLP-065-000007271 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007275 | RLP-065-000007275 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000007278 | RLP-065-000007279 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007282 | RLP-065-000007283 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007285 | RLP-065-000007285 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007287 | RLP-065-000007292 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007294 | RLP-065-000007298 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007300 | RLP-065-000007308 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000007310 | RLP-065-000007311 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007313 | RLP-065-000007314 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007318 | RLP-065-000007325 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007327 | RLP-065-000007328 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007330 | RLP-065-000007331 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007335 | RLP-065-000007337 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000007340 | RLP-065-000007342 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007346 | RLP-065-000007347 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007349 | RLP-065-000007352 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007354 | RLP-065-000007356 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007358 | RLP-065-000007363 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007366 | RLP-065-000007368 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000007370 | RLP-065-000007371 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007374 | RLP-065-000007381 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007383 | RLP-065-000007383 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007387 | RLP-065-000007387 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007389 | RLP-065-000007392 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007400 | RLP-065-000007400 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000007402 | RLP-065-000007409 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007411 | RLP-065-000007416 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007418 | RLP-065-000007423 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007425 | RLP-065-000007426 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007428 | RLP-065-000007433 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007437 | RLP-065-000007437 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000007440 | RLP-065-000007440 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007444 | RLP-065-000007450 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007457 | RLP-065-000007457 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007459 | RLP-065-000007464 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007467 | RLP-065-000007477 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007480 | RLP-065-000007480 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000007482 | RLP-065-000007487 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007490 | RLP-065-000007490 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007493 | RLP-065-000007494 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007498 | RLP-065-000007501 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007503 | RLP-065-000007509 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007512 | RLP-065-000007513 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000007515 | RLP-065-000007535 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007537 | RLP-065-000007552 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007554 | RLP-065-000007577 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007580 | RLP-065-000007582 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007586 | RLP-065-000007591 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007593 | RLP-065-000007593 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000007596 | RLP-065-000007597 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007599 | RLP-065-000007599 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007601 | RLP-065-000007602 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007604 | RLP-065-000007611 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007613 | RLP-065-000007623 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007625 | RLP-065-000007626 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000007628 | RLP-065-000007628 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007630 | RLP-065-000007631 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007634 | RLP-065-000007639 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007641 | RLP-065-000007643 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007645 | RLP-065-000007652 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007654 | RLP-065-000007654 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000007656 | RLP-065-000007657 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007659 | RLP-065-000007659 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007661 | RLP-065-000007661 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007664 | RLP-065-000007668 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007670 | RLP-065-000007675 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007679 | RLP-065-000007683 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000007685 | RLP-065-000007686 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007688 | RLP-065-000007688 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007691 | RLP-065-000007691 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007694 | RLP-065-000007694 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007696 | RLP-065-000007699 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007705 | RLP-065-000007705 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000007707 | RLP-065-000007710 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007712 | RLP-065-000007712 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007714 | RLP-065-000007719 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007721 | RLP-065-000007721 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007723 | RLP-065-000007724 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007728 | RLP-065-000007736 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000007738 | RLP-065-000007745 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007749 | RLP-065-000007749 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007751 | RLP-065-000007761 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007763 | RLP-065-000007763 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007765 | RLP-065-000007771 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007773 | RLP-065-000007776 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000007779 | RLP-065-000007779 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007781 | RLP-065-000007784 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007786 | RLP-065-000007787 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007789 | RLP-065-000007790 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007794 | RLP-065-000007795 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007798 | RLP-065-000007801 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000007803 | RLP-065-000007805 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007807 | RLP-065-000007807 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007809 | RLP-065-000007810 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007812 | RLP-065-000007814 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007816 | RLP-065-000007816 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007820 | RLP-065-000007823 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000007825 | RLP-065-000007831 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007833 | RLP-065-000007836 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007839 | RLP-065-000007844 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007846 | RLP-065-000007846 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007848 | RLP-065-000007853 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007855 | RLP-065-000007857 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000007859 | RLP-065-000007859 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007861 | RLP-065-000007861 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007863 | RLP-065-000007863 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007865 | RLP-065-000007876 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007879 | RLP-065-000007885 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007887 | RLP-065-000007888 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000007890 | RLP-065-000007890 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007892 | RLP-065-000007892 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007895 | RLP-065-000007895 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007897 | RLP-065-000007898 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007903 | RLP-065-000007904 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007907 | RLP-065-000007908 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000007910 | RLP-065-000007910 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007922 | RLP-065-000007930 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007932 | RLP-065-000007940 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007942 | RLP-065-000007946 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007948 | RLP-065-000007951 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007954 | RLP-065-000007955 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000007958 | RLP-065-000007960 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007962 | RLP-065-000007964 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007966 | RLP-065-000007967 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007969 | RLP-065-000007971 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007973 | RLP-065-000007985 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007988 | RLP-065-000007990 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000007992 | RLP-065-000007992 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007994 | RLP-065-000007995 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007998 | RLP-065-000008001 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008004 | RLP-065-000008008 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008010 | RLP-065-000008013 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008015 | RLP-065-000008016 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000008018 | RLP-065-000008018 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008020 | RLP-065-000008020 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008022 | RLP-065-000008022 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008024 | RLP-065-000008024 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008026 | RLP-065-000008031 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008033 | RLP-065-000008035 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000008037 | RLP-065-000008043 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008045 | RLP-065-000008053 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008055 | RLP-065-000008055 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008059 | RLP-065-000008059 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008063 | RLP-065-000008063 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008074 | RLP-065-000008075 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000008077 | RLP-065-000008081 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008083 | RLP-065-000008084 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008086 | RLP-065-000008090 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008092 | RLP-065-000008098 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008100 | RLP-065-000008101 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008105 | RLP-065-000008107 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000008111 | RLP-065-000008112 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008114 | RLP-065-000008114 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008117 | RLP-065-000008117 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008122 | RLP-065-000008133 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008135 | RLP-065-000008136 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008138 | RLP-065-000008141 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000008143 | RLP-065-000008152 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008154 | RLP-065-000008154 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008156 | RLP-065-000008159 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008161 | RLP-065-000008182 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008187 | RLP-065-000008187 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008189 | RLP-065-000008191 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000008193 | RLP-065-000008195 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008197 | RLP-065-000008198 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008200 | RLP-065-000008203 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008205 | RLP-065-000008206 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008210 | RLP-065-000008214 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008218 | RLP-065-000008218 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000008220 | RLP-065-000008220 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008222 | RLP-065-000008231 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008237 | RLP-065-000008237 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008239 | RLP-065-000008239 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008244 | RLP-065-000008246 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008249 | RLP-065-000008251 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000008254 | RLP-065-000008255 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008258 | RLP-065-000008258 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008260 | RLP-065-000008270 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008272 | RLP-065-000008280 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008285 | RLP-065-000008293 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008296 | RLP-065-000008296 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000008298 | RLP-065-000008298 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008300 | RLP-065-000008300 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008305 | RLP-065-000008309 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008311 | RLP-065-000008311 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008313 | RLP-065-000008313 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008315 | RLP-065-000008318 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000008323 | RLP-065-000008325 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008328 | RLP-065-000008331 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008335 | RLP-065-000008337 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008339 | RLP-065-000008341 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008343 | RLP-065-000008343 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008345 | RLP-065-000008348 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000008350 | RLP-065-000008383 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008385 | RLP-065-000008392 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008394 | RLP-065-000008394 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008401 | RLP-065-000008402 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008404 | RLP-065-000008405 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008407 | RLP-065-000008407 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000008411 | RLP-065-000008412 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008416 | RLP-065-000008418 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008420 | RLP-065-000008421 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008426 | RLP-065-000008428 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008431 | RLP-065-000008431 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008433 | RLP-065-000008436 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000008440 | RLP-065-000008440 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008442 | RLP-065-000008442 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008452 | RLP-065-000008454 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008456 | RLP-065-000008456 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008458 | RLP-065-000008459 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008465 | RLP-065-000008466 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000008468 | RLP-065-000008468 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008470 | RLP-065-000008475 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008477 | RLP-065-000008480 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008482 | RLP-065-000008483 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008490 | RLP-065-000008491 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008493 | RLP-065-000008494 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000008496 | RLP-065-000008497 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008499 | RLP-065-000008499 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008502 | RLP-065-000008502 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008504 | RLP-065-000008504 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008507 | RLP-065-000008517 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008519 | RLP-065-000008520 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000008522 | RLP-065-000008523 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008527 | RLP-065-000008527 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008531 | RLP-065-000008533 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008538 | RLP-065-000008538 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008540 | RLP-065-000008540 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008549 | RLP-065-000008550 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000008552 | RLP-065-000008552 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008554 | RLP-065-000008555 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008559 | RLP-065-000008559 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008561 | RLP-065-000008561 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008565 | RLP-065-000008566 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008571 | RLP-065-000008575 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000008577 | RLP-065-000008577 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008580 | RLP-065-000008584 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008587 | RLP-065-000008587 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008593 | RLP-065-000008596 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008598 | RLP-065-000008602 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008605 | RLP-065-000008606 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000008608 | RLP-065-000008615 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008619 | RLP-065-000008619 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008629 | RLP-065-000008631 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008635 | RLP-065-000008635 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008640 | RLP-065-000008641 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008643 | RLP-065-000008644 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000008646 | RLP-065-000008649 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008651 | RLP-065-000008651 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008654 | RLP-065-000008657 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008659 | RLP-065-000008659 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008661 | RLP-065-000008664 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008666 | RLP-065-000008676 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000008678 | RLP-065-000008679 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008682 | RLP-065-000008683 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008685 | RLP-065-000008691 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008693 | RLP-065-000008696 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008698 | RLP-065-000008705 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008709 | RLP-065-000008709 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000008711 | RLP-065-000008712 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008714 | RLP-065-000008722 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008727 | RLP-065-000008733 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008735 | RLP-065-000008748 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008752 | RLP-065-000008753 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008759 | RLP-065-000008760 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000008762 | RLP-065-000008762 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008765 | RLP-065-000008765 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008767 | RLP-065-000008768 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008772 | RLP-065-000008775 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008777 | RLP-065-000008781 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008783 | RLP-065-000008783 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000008786 | RLP-065-000008786 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008788 | RLP-065-000008790 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008792 | RLP-065-000008797 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008799 | RLP-065-000008801 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008804 | RLP-065-000008807 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008814 | RLP-065-000008814 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000008817 | RLP-065-000008819 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008821 | RLP-065-000008823 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008825 | RLP-065-000008827 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008832 | RLP-065-000008840 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008842 | RLP-065-000008842 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008844 | RLP-065-000008846 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000008849 | RLP-065-000008850 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008854 | RLP-065-000008854 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008856 | RLP-065-000008857 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008859 | RLP-065-000008861 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008863 | RLP-065-000008863 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008865 | RLP-065-000008866 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000008868 | RLP-065-000008870 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008872 | RLP-065-000008872 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008874 | RLP-065-000008887 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008891 | RLP-065-000008895 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008897 | RLP-065-000008897 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008899 | RLP-065-000008902 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000008904 | RLP-065-000008904 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008907 | RLP-065-000008907 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008912 | RLP-065-000008915 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008917 | RLP-065-000008917 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008921 | RLP-065-000008924 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008926 | RLP-065-000008926 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000008929 | RLP-065-000008929 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008935 | RLP-065-000008937 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008939 | RLP-065-000008944 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008946 | RLP-065-000008946 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008948 | RLP-065-000008948 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008952 | RLP-065-000008952 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000008954 | RLP-065-000008954 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008963 | RLP-065-000008966 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008968 | RLP-065-000008973 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008975 | RLP-065-000008983 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008985 | RLP-065-000008987 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008989 | RLP-065-000008994 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000008996 | RLP-065-000008996 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008998 | RLP-065-000008998 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009000 | RLP-065-000009001 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009003 | RLP-065-000009004 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009006 | RLP-065-000009006 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009009 | RLP-065-000009015 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000009017 | RLP-065-000009017 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009019 | RLP-065-000009023 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009027 | RLP-065-000009029 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009037 | RLP-065-000009037 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009039 | RLP-065-000009043 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009045 | RLP-065-000009049 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000009051 | RLP-065-000009053 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009055 | RLP-065-000009055 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009057 | RLP-065-000009058 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009060 | RLP-065-000009060 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009062 | RLP-065-000009062 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009064 | RLP-065-000009076 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000009078 | RLP-065-000009078 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009081 | RLP-065-000009087 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009089 | RLP-065-000009098 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009100 | RLP-065-000009101 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009104 | RLP-065-000009105 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009108 | RLP-065-000009116 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000009118 | RLP-065-000009118 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009121 | RLP-065-000009121 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009131 | RLP-065-000009134 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009139 | RLP-065-000009141 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009143 | RLP-065-000009143 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009145 | RLP-065-000009153 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000009156 | RLP-065-000009160 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009162 | RLP-065-000009163 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009165 | RLP-065-000009165 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009167 | RLP-065-000009171 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009173 | RLP-065-000009183 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009185 | RLP-065-000009196 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000009198 | RLP-065-000009198 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009200 | RLP-065-000009221 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009224 | RLP-065-000009225 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009228 | RLP-065-000009228 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009230 | RLP-065-000009230 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009233 | RLP-065-000009235 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000009237 | RLP-065-000009250 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009252 | RLP-065-000009261 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009263 | RLP-065-000009272 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009275 | RLP-065-000009277 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009279 | RLP-065-000009287 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009289 | RLP-065-000009291 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000009293 | RLP-065-000009303 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009305 | RLP-065-000009306 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009308 | RLP-065-000009310 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009312 | RLP-065-000009313 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009317 | RLP-065-000009317 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009319 | RLP-065-000009323 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000009326 | RLP-065-000009326 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009328 | RLP-065-000009330 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009332 | RLP-065-000009332 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009335 | RLP-065-000009337 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009339 | RLP-065-000009343 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009346 | RLP-065-000009350 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000009352 | RLP-065-000009354 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009356 | RLP-065-000009356 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009359 | RLP-065-000009369 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009375 | RLP-065-000009375 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009379 | RLP-065-000009379 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009381 | RLP-065-000009381 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000009383 | RLP-065-000009384 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009387 | RLP-065-000009399 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009401 | RLP-065-000009402 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009407 | RLP-065-000009408 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009411 | RLP-065-000009416 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009418 | RLP-065-000009418 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000009420 | RLP-065-000009446 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009448 | RLP-065-000009448 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009450 | RLP-065-000009455 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009457 | RLP-065-000009468 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009470 | RLP-065-000009472 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009474 | RLP-065-000009474 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000009477 | RLP-065-000009488 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009490 | RLP-065-000009490 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009492 | RLP-065-000009494 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009497 | RLP-065-000009498 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009501 | RLP-065-000009502 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009506 | RLP-065-000009509 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000009514 | RLP-065-000009516 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009519 | RLP-065-000009524 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009526 | RLP-065-000009531 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009536 | RLP-065-000009538 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009541 | RLP-065-000009541 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009544 | RLP-065-000009548 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000009551 | RLP-065-000009564 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009566 | RLP-065-000009589 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009591 | RLP-065-000009591 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009593 | RLP-065-000009596 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009599 | RLP-065-000009607 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009609 | RLP-065-000009615 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000009617 | RLP-065-000009650 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009652 | RLP-065-000009652 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009655 | RLP-065-000009687 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009690 | RLP-065-000009691 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009693 | RLP-065-000009695 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009697 | RLP-065-000009707 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000009709 | RLP-065-000009730 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009732 | RLP-065-000009736 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009738 | RLP-065-000009739 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009741 | RLP-065-000009742 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009744 | RLP-065-000009748 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009751 | RLP-065-000009758 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000009760 | RLP-065-000009760 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009762 | RLP-065-000009763 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009766 | RLP-065-000009770 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009772 | RLP-065-000009772 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009774 | RLP-065-000009777 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009779 | RLP-065-000009779 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000009781 | RLP-065-000009808 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009812 | RLP-065-000009817 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009819 | RLP-065-000009831 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009833 | RLP-065-000009850 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009852 | RLP-065-000009876 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009879 | RLP-065-000009880 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000009882 | RLP-065-000009882 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009885 | RLP-065-000009886 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009888 | RLP-065-000009903 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009906 | RLP-065-000009910 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009914 | RLP-065-000009918 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009920 | RLP-065-000009921 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000009923 | RLP-065-000009924 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009930 | RLP-065-000009931 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009935 | RLP-065-000009936 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009938 | RLP-065-000009939 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009942 | RLP-065-000009945 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009947 | RLP-065-000009950 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000009953 | RLP-065-000009955 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009958 | RLP-065-000009964 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009966 | RLP-065-000009968 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009972 | RLP-065-000009973 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009977 | RLP-065-000009978 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009981 | RLP-065-000009981 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000009983 | RLP-065-000009986 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009988 | RLP-065-000009988 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009990 | RLP-065-000009990 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009993 | RLP-065-000009993 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009995 | RLP-065-000009996 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009998 | RLP-065-000010007 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000010009 | RLP-065-000010009 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010014 | RLP-065-000010016 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010018 | RLP-065-000010021 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010025 | RLP-065-000010025 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010027 | RLP-065-000010027 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010029 | RLP-065-000010030 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000010033 | RLP-065-000010036 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010039 | RLP-065-000010042 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010046 | RLP-065-000010050 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010052 | RLP-065-000010053 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010055 | RLP-065-000010058 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010060 | RLP-065-000010061 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000010063 | RLP-065-000010063 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010065 | RLP-065-000010065 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010067 | RLP-065-000010067 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010069 | RLP-065-000010070 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010072 | RLP-065-000010078 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010080 | RLP-065-000010082 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000010084 | RLP-065-000010086 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010088 | RLP-065-000010112 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010114 | RLP-065-000010115 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010117 | RLP-065-000010118 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010122 | RLP-065-000010122 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010125 | RLP-065-000010129 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000010131 | RLP-065-000010132 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010134 | RLP-065-000010150 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010152 | RLP-065-000010153 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010159 | RLP-065-000010161 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010163 | RLP-065-000010163 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010165 | RLP-065-000010167 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000010170 | RLP-065-000010170 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010172 | RLP-065-000010178 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010181 | RLP-065-000010185 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010187 | RLP-065-000010190 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010192 | RLP-065-000010205 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010207 | RLP-065-000010209 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000010211 | RLP-065-000010215 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010217 | RLP-065-000010219 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010221 | RLP-065-000010227 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010231 | RLP-065-000010235 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010238 | RLP-065-000010241 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010247 | RLP-065-000010248 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000010250 | RLP-065-000010252 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010254 | RLP-065-000010255 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010258 | RLP-065-000010259 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010261 | RLP-065-000010261 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010263 | RLP-065-000010269 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010271 | RLP-065-000010279 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000010281 | RLP-065-000010285 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010288 | RLP-065-000010288 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010290 | RLP-065-000010293 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010296 | RLP-065-000010296 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010299 | RLP-065-000010308 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010311 | RLP-065-000010312 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000010315 | RLP-065-000010316 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010318 | RLP-065-000010318 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010320 | RLP-065-000010327 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010330 | RLP-065-000010330 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010333 | RLP-065-000010356 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010359 | RLP-065-000010363 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000010365 | RLP-065-000010365 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010367 | RLP-065-000010369 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010373 | RLP-065-000010373 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010375 | RLP-065-000010376 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010381 | RLP-065-000010381 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010384 | RLP-065-000010385 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000010387 | RLP-065-000010387 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010389 | RLP-065-000010390 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010392 | RLP-065-000010396 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010398 | RLP-065-000010399 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010402 | RLP-065-000010415 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010420 | RLP-065-000010421 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000010423 | RLP-065-000010428 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010431 | RLP-065-000010434 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010436 | RLP-065-000010439 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010441 | RLP-065-000010442 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010444 | RLP-065-000010444 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010447 | RLP-065-000010447 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000010449 | RLP-065-000010455 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010458 | RLP-065-000010462 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010466 | RLP-065-000010466 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010468 | RLP-065-000010471 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010476 | RLP-065-000010476 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010481 | RLP-065-000010481 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000010483 | RLP-065-000010484 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010487 | RLP-065-000010490 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010492 | RLP-065-000010492 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010494 | RLP-065-000010494 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010496 | RLP-065-000010496 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010499 | RLP-065-000010499 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000010501 | RLP-065-000010505 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010508 | RLP-065-000010508 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010511 | RLP-065-000010512 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010514 | RLP-065-000010515 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010519 | RLP-065-000010519 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010523 | RLP-065-000010523 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000010526 | RLP-065-000010528 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010533 | RLP-065-000010534 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010536 | RLP-065-000010539 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010542 | RLP-065-000010543 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010546 | RLP-065-000010546 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010548 | RLP-065-000010550 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000010552 | RLP-065-000010568 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010575 | RLP-065-000010577 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010580 | RLP-065-000010582 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010584 | RLP-065-000010584 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010586 | RLP-065-000010587 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010589 | RLP-065-000010590 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000010593 | RLP-065-000010595 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010597 | RLP-065-000010597 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010600 | RLP-065-000010601 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010604 | RLP-065-000010610 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010612 | RLP-065-000010616 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010618 | RLP-065-000010621 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000010625 | RLP-065-000010626 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010628 | RLP-065-000010632 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010639 | RLP-065-000010641 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010646 | RLP-065-000010646 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010649 | RLP-065-000010651 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010655 | RLP-065-000010665 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000010669 | RLP-065-000010671 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010673 | RLP-065-000010673 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010677 | RLP-065-000010677 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010681 | RLP-065-000010683 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010685 | RLP-065-000010685 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010687 | RLP-065-000010705 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000010711 | RLP-065-000010715 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010717 | RLP-065-000010740 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010742 | RLP-065-000010742 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010745 | RLP-065-000010746 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010749 | RLP-065-000010755 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010759 | RLP-065-000010760 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000010762 | RLP-065-000010763 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010765 | RLP-065-000010767 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010769 | RLP-065-000010770 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010772 | RLP-065-000010777 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010786 | RLP-065-000010786 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010788 | RLP-065-000010792 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000010794 | RLP-065-000010797 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010801 | RLP-065-000010808 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010813 | RLP-065-000010816 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010824 | RLP-065-000010826 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010829 | RLP-065-000010829 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010833 | RLP-065-000010840 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000010845 | RLP-065-000010845 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010849 | RLP-065-000010849 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010851 | RLP-065-000010855 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010860 | RLP-065-000010861 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010863 | RLP-065-000010864 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010867 | RLP-065-000010870 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000010872 | RLP-065-000010872 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010878 | RLP-065-000010878 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010881 | RLP-065-000010881 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010883 | RLP-065-000010906 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010908 | RLP-065-000010921 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010924 | RLP-065-000010926 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000010929 | RLP-065-000010933 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010938 | RLP-065-000010939 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010949 | RLP-065-000010952 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010955 | RLP-065-000010962 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010966 | RLP-065-000010966 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010970 | RLP-065-000010975 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000010977 | RLP-065-000010978 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010982 | RLP-065-000010983 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010985 | RLP-065-000010990 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010992 | RLP-065-000010994 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010996 | RLP-065-000010997 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011002 | RLP-065-000011003 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000011008 | RLP-065-000011009 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011011 | RLP-065-000011012 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011015 | RLP-065-000011018 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011022 | RLP-065-000011024 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011027 | RLP-065-000011038 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011040 | RLP-065-000011040 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000011043 | RLP-065-000011045 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011048 | RLP-065-000011048 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011058 | RLP-065-000011070 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011072 | RLP-065-000011072 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011074 | RLP-065-000011074 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011076 | RLP-065-000011076 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000011079 | RLP-065-000011079 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011081 | RLP-065-000011087 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011090 | RLP-065-000011090 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011102 | RLP-065-000011102 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011104 | RLP-065-000011104 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011106 | RLP-065-000011109 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000011113 | RLP-065-000011117 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011119 | RLP-065-000011120 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011122 | RLP-065-000011125 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011127 | RLP-065-000011131 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011133 | RLP-065-000011136 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011138 | RLP-065-000011142 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000011146 | RLP-065-000011151 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011155 | RLP-065-000011155 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011159 | RLP-065-000011163 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011165 | RLP-065-000011166 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011168 | RLP-065-000011168 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011175 | RLP-065-000011178 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000011184 | RLP-065-000011188 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011192 | RLP-065-000011194 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011196 | RLP-065-000011196 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011198 | RLP-065-000011198 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011200 | RLP-065-000011209 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011213 | RLP-065-000011213 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000011216 | RLP-065-000011216 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011218 | RLP-065-000011219 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011221 | RLP-065-000011221 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011226 | RLP-065-000011226 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011231 | RLP-065-000011232 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011234 | RLP-065-000011235 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000011237 | RLP-065-000011245 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011254 | RLP-065-000011257 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011260 | RLP-065-000011261 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011266 | RLP-065-000011266 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011268 | RLP-065-000011272 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011274 | RLP-065-000011274 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000011276 | RLP-065-000011283 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011285 | RLP-065-000011288 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011291 | RLP-065-000011291 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011293 | RLP-065-000011299 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011302 | RLP-065-000011305 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011307 | RLP-065-000011307 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000011310 | RLP-065-000011310 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011312 | RLP-065-000011313 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011315 | RLP-065-000011320 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011322 | RLP-065-000011322 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011329 | RLP-065-000011331 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011333 | RLP-065-000011334 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000011337 | RLP-065-000011341 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011346 | RLP-065-000011347 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011349 | RLP-065-000011349 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011351 | RLP-065-000011351 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011354 | RLP-065-000011354 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011356 | RLP-065-000011356 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000011366 | RLP-065-000011373 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011375 | RLP-065-000011375 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011380 | RLP-065-000011385 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011388 | RLP-065-000011388 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011393 | RLP-065-000011407 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011409 | RLP-065-000011409 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000011416 | RLP-065-000011417 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011430 | RLP-065-000011431 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011435 | RLP-065-000011443 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011445 | RLP-065-000011449 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011452 | RLP-065-000011452 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011459 | RLP-065-000011463 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000011467 | RLP-065-000011469 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011471 | RLP-065-000011471 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011475 | RLP-065-000011477 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011481 | RLP-065-000011486 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011488 | RLP-065-000011491 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011493 | RLP-065-000011495 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000011499 | RLP-065-000011508 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011510 | RLP-065-000011514 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011525 | RLP-065-000011525 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011539 | RLP-065-000011543 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011545 | RLP-065-000011548 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011550 | RLP-065-000011555 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000011557 | RLP-065-000011560 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011563 | RLP-065-000011563 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011570 | RLP-065-000011586 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011590 | RLP-065-000011593 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011595 | RLP-065-000011597 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011599 | RLP-065-000011636 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000011639 | RLP-065-000011641 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011643 | RLP-065-000011643 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011645 | RLP-065-000011654 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011661 | RLP-065-000011661 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011666 | RLP-065-000011666 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011668 | RLP-065-000011668 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000011670 | RLP-065-000011672 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011674 | RLP-065-000011674 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011676 | RLP-065-000011677 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011682 | RLP-065-000011690 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011694 | RLP-065-000011695 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011697 | RLP-065-000011709 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000011711 | RLP-065-000011711 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011718 | RLP-065-000011722 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011724 | RLP-065-000011724 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011732 | RLP-065-000011732 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011739 | RLP-065-000011745 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011748 | RLP-065-000011748 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000011754 | RLP-065-000011754 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011757 | RLP-065-000011772 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011775 | RLP-065-000011775 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011777 | RLP-065-000011780 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011783 | RLP-065-000011785 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011787 | RLP-065-000011794 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000011797 | RLP-065-000011802 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011806 | RLP-065-000011807 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011810 | RLP-065-000011810 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011813 | RLP-065-000011820 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011822 | RLP-065-000011826 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011841 | RLP-065-000011843 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000011845 | RLP-065-000011847 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011849 | RLP-065-000011849 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011851 | RLP-065-000011856 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011866 | RLP-065-000011870 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011872 | RLP-065-000011879 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011902 | RLP-065-000011907 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000011909 | RLP-065-000011916 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011919 | RLP-065-000011920 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011923 | RLP-065-000011923 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011926 | RLP-065-000011934 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011936 | RLP-065-000011943 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011954 | RLP-065-000011960 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000011962 | RLP-065-000011962 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011971 | RLP-065-000011980 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011987 | RLP-065-000011987 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012009 | RLP-065-000012009 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012011 | RLP-065-000012011 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012015 | RLP-065-000012016 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000012018 | RLP-065-000012021 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012024 | RLP-065-000012025 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012028 | RLP-065-000012031 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012034 | RLP-065-000012034 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012036 | RLP-065-000012037 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012045 | RLP-065-000012065 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000012067 | RLP-065-000012070 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012072 | RLP-065-000012076 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012083 | RLP-065-000012083 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012085 | RLP-065-000012086 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012090 | RLP-065-000012090 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012093 | RLP-065-000012093 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000012103 | RLP-065-000012103 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012107 | RLP-065-000012125 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012127 | RLP-065-000012139 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012141 | RLP-065-000012141 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012143 | RLP-065-000012144 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012146 | RLP-065-000012146 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000012148 | RLP-065-000012149 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012170 | RLP-065-000012185 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012187 | RLP-065-000012187 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012189 | RLP-065-000012190 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012192 | RLP-065-000012208 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012210 | RLP-065-000012219 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000012222 | RLP-065-000012239 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012242 | RLP-065-000012242 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012244 | RLP-065-000012250 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012252 | RLP-065-000012253 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012256 | RLP-065-000012256 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012259 | RLP-065-000012276 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000012278 | RLP-065-000012278 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012280 | RLP-065-000012280 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012283 | RLP-065-000012284 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012290 | RLP-065-000012290 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012293 | RLP-065-000012296 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012298 | RLP-065-000012309 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000012332 | RLP-065-000012332 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012334 | RLP-065-000012334 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012336 | RLP-065-000012336 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012361 | RLP-065-000012362 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012366 | RLP-065-000012366 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012375 | RLP-065-000012375 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000012388 | RLP-065-000012394 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012400 | RLP-065-000012400 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012402 | RLP-065-000012402 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012405 | RLP-065-000012418 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012421 | RLP-065-000012425 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012427 | RLP-065-000012462 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000012466 | RLP-065-000012466 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012474 | RLP-065-000012479 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012481 | RLP-065-000012495 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012498 | RLP-065-000012510 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012512 | RLP-065-000012512 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012514 | RLP-065-000012529 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000012531 | RLP-065-000012540 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012542 | RLP-065-000012545 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012550 | RLP-065-000012550 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012555 | RLP-065-000012557 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012560 | RLP-065-000012588 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012590 | RLP-065-000012622 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000012625 | RLP-065-000012625 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012627 | RLP-065-000012627 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012629 | RLP-065-000012629 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012631 | RLP-065-000012632 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012634 | RLP-065-000012643 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012649 | RLP-065-000012649 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000012651 | RLP-065-000012654 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012656 | RLP-065-000012663 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012665 | RLP-065-000012665 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012667 | RLP-065-000012672 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012675 | RLP-065-000012676 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012679 | RLP-065-000012680 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000012685 | RLP-065-000012685 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012687 | RLP-065-000012687 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012689 | RLP-065-000012703 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012706 | RLP-065-000012711 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012715 | RLP-065-000012716 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012718 | RLP-065-000012720 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000012722 | RLP-065-000012724 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012727 | RLP-065-000012728 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012731 | RLP-065-000012733 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012735 | RLP-065-000012748 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012777 | RLP-065-000012780 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012785 | RLP-065-000012787 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000012789 | RLP-065-000012790 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012794 | RLP-065-000012802 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012804 | RLP-065-000012804 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012808 | RLP-065-000012815 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012817 | RLP-065-000012818 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012820 | RLP-065-000012820 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000012822 | RLP-065-000012823 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012825 | RLP-065-000012839 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012844 | RLP-065-000012844 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012847 | RLP-065-000012855 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012857 | RLP-065-000012858 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012861 | RLP-065-000012861 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000012863 | RLP-065-000012863 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012865 | RLP-065-000012866 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012870 | RLP-065-000012870 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012884 | RLP-065-000012885 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012887 | RLP-065-000012887 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012890 | RLP-065-000012890 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000012914 | RLP-065-000012914 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012922 | RLP-065-000012922 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012932 | RLP-065-000012934 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012936 | RLP-065-000012941 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012943 | RLP-065-000012953 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012956 | RLP-065-000012962 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000012964 | RLP-065-000012964 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012966 | RLP-065-000012966 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012968 | RLP-065-000012975 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012983 | RLP-065-000012985 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012987 | RLP-065-000012988 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012990 | RLP-065-000013001 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000013003 | RLP-065-000013006 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013013 | RLP-065-000013013 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013015 | RLP-065-000013015 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013050 | RLP-065-000013050 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013066 | RLP-065-000013066 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013068 | RLP-065-000013068 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000013080 | RLP-065-000013080 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013084 | RLP-065-000013084 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013086 | RLP-065-000013092 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013095 | RLP-065-000013097 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013100 | RLP-065-000013101 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013103 | RLP-065-000013108 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000013111 | RLP-065-000013111 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013113 | RLP-065-000013116 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013118 | RLP-065-000013119 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013124 | RLP-065-000013125 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013127 | RLP-065-000013128 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013130 | RLP-065-000013135 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000013139 | RLP-065-000013142 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013148 | RLP-065-000013152 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013156 | RLP-065-000013162 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013164 | RLP-065-000013168 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013172 | RLP-065-000013172 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013176 | RLP-065-000013180 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000013191 | RLP-065-000013196 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013198 | RLP-065-000013208 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013211 | RLP-065-000013222 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013224 | RLP-065-000013227 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013230 | RLP-065-000013231 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013233 | RLP-065-000013233 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000013236 | RLP-065-000013252 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013255 | RLP-065-000013255 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013257 | RLP-065-000013259 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013261 | RLP-065-000013268 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013270 | RLP-065-000013270 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013272 | RLP-065-000013273 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000013281 | RLP-065-000013283 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013285 | RLP-065-000013285 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013293 | RLP-065-000013299 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013302 | RLP-065-000013304 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013313 | RLP-065-000013318 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013321 | RLP-065-000013324 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000013327 | RLP-065-000013327 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013331 | RLP-065-000013331 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013334 | RLP-065-000013334 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013336 | RLP-065-000013337 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013339 | RLP-065-000013339 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013348 | RLP-065-000013348 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000013351 | RLP-065-000013356 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013359 | RLP-065-000013360 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013362 | RLP-065-000013363 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013365 | RLP-065-000013365 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013367 | RLP-065-000013367 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013370 | RLP-065-000013381 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000013384 | RLP-065-000013388 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013391 | RLP-065-000013391 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013393 | RLP-065-000013393 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013396 | RLP-065-000013397 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013399 | RLP-065-000013399 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013401 | RLP-065-000013401 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000013403 | RLP-065-000013403 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013405 | RLP-065-000013413 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013419 | RLP-065-000013421 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013424 | RLP-065-000013427 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013429 | RLP-065-000013429 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013431 | RLP-065-000013432 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000013434 | RLP-065-000013435 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013437 | RLP-065-000013442 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013445 | RLP-065-000013446 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013448 | RLP-065-000013450 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013452 | RLP-065-000013455 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013461 | RLP-065-000013461 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000013463 | RLP-065-000013464 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013468 | RLP-065-000013468 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013482 | RLP-065-000013485 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013487 | RLP-065-000013489 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013519 | RLP-065-000013519 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013521 | RLP-065-000013522 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000013524 | RLP-065-000013524 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013526 | RLP-065-000013526 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013533 | RLP-065-000013533 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013547 | RLP-065-000013547 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013561 | RLP-065-000013567 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013569 | RLP-065-000013570 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000013572 | RLP-065-000013572 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013575 | RLP-065-000013582 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013584 | RLP-065-000013589 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013592 | RLP-065-000013593 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013597 | RLP-065-000013599 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013602 | RLP-065-000013611 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000013615 | RLP-065-000013615 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013623 | RLP-065-000013623 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013625 | RLP-065-000013627 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013629 | RLP-065-000013631 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013634 | RLP-065-000013636 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013639 | RLP-065-000013639 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000013642 | RLP-065-000013642 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013646 | RLP-065-000013646 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013656 | RLP-065-000013664 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013666 | RLP-065-000013670 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013674 | RLP-065-000013679 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013682 | RLP-065-000013683 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000013688 | RLP-065-000013688 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013690 | RLP-065-000013690 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013692 | RLP-065-000013696 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013698 | RLP-065-000013698 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013700 | RLP-065-000013703 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013707 | RLP-065-000013709 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000013711 | RLP-065-000013713 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013716 | RLP-065-000013716 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013719 | RLP-065-000013719 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013721 | RLP-065-000013721 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013727 | RLP-065-000013728 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013730 | RLP-065-000013734 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000013738 | RLP-065-000013739 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013742 | RLP-065-000013743 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013750 | RLP-065-000013752 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013755 | RLP-065-000013755 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013759 | RLP-065-000013759 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013764 | RLP-065-000013766 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000013776 | RLP-065-000013778 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013786 | RLP-065-000013791 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013795 | RLP-065-000013798 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013801 | RLP-065-000013801 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013806 | RLP-065-000013806 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013808 | RLP-065-000013815 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000013821 | RLP-065-000013822 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013825 | RLP-065-000013827 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013832 | RLP-065-000013832 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013836 | RLP-065-000013838 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013841 | RLP-065-000013844 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013846 | RLP-065-000013847 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000013850 | RLP-065-000013852 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013856 | RLP-065-000013856 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013860 | RLP-065-000013861 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013864 | RLP-065-000013866 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013872 | RLP-065-000013874 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013876 | RLP-065-000013882 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000013887 | RLP-065-000013891 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013893 | RLP-065-000013895 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013897 | RLP-065-000013898 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013905 | RLP-065-000013909 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013911 | RLP-065-000013915 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013919 | RLP-065-000013921 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000013923 | RLP-065-000013929 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013931 | RLP-065-000013931 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013933 | RLP-065-000013934 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013938 | RLP-065-000013938 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013940 | RLP-065-000013954 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013967 | RLP-065-000013971 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000013974 | RLP-065-000013977 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013979 | RLP-065-000013979 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013982 | RLP-065-000013983 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013986 | RLP-065-000013986 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013988 | RLP-065-000013994 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013999 | RLP-065-000013999 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000014006 | RLP-065-000014007 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014012 | RLP-065-000014015 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014018 | RLP-065-000014019 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014025 | RLP-065-000014028 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014031 | RLP-065-000014031 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014033 | RLP-065-000014033 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000014036 | RLP-065-000014046 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014048 | RLP-065-000014049 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014053 | RLP-065-000014056 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014059 | RLP-065-000014059 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014062 | RLP-065-000014062 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014064 | RLP-065-000014068 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000014071 | RLP-065-000014073 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014077 | RLP-065-000014077 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014079 | RLP-065-000014081 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014086 | RLP-065-000014093 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014096 | RLP-065-000014097 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014099 | RLP-065-000014102 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000014104 | RLP-065-000014104 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014106 | RLP-065-000014110 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014114 | RLP-065-000014117 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014120 | RLP-065-000014120 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014123 | RLP-065-000014130 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014133 | RLP-065-000014134 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000014137 | RLP-065-000014137 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014144 | RLP-065-000014144 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014147 | RLP-065-000014148 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014151 | RLP-065-000014151 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014154 | RLP-065-000014154 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014156 | RLP-065-000014172 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000014174 | RLP-065-000014176 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014179 | RLP-065-000014184 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014186 | RLP-065-000014190 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014194 | RLP-065-000014194 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014196 | RLP-065-000014199 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014201 | RLP-065-000014209 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000014211 | RLP-065-000014218 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014220 | RLP-065-000014225 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014228 | RLP-065-000014232 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014235 | RLP-065-000014235 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014237 | RLP-065-000014240 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014246 | RLP-065-000014519 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000014521 | RLP-065-000014521 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014523 | RLP-065-000014524 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014526 | RLP-065-000014526 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014528 | RLP-065-000014528 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014530 | RLP-065-000014531 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014533 | RLP-065-000014538 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000014540 | RLP-065-000014540 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014542 | RLP-065-000014543 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014545 | RLP-065-000014667 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014669 | RLP-065-000014672 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014674 | RLP-065-000014680 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000001 | RLP-066-000000010 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 066 | RLP-066-000000012 | RLP-066-000000022 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000024 | RLP-066-000000048 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000050 | RLP-066-000000062 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000076 | RLP-066-000000101 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000103 | RLP-066-000000114 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000116 | RLP-066-000000120 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 066 | RLP-066-000000122 | RLP-066-000000125 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000129 | RLP-066-000000131 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000133 | RLP-066-000000133 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000135 | RLP-066-000000136 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000140 | RLP-066-000000140 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000142 | RLP-066-000000148 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 066 | RLP-066-000000151 | RLP-066-000000163 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000165 | RLP-066-000000166 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000170 | RLP-066-000000178 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000180 | RLP-066-000000191 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000195 | RLP-066-000000202 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000204 | RLP-066-000000206 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 066 | RLP-066-000000208 | RLP-066-000000228 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000230 | RLP-066-000000234 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000236 | RLP-066-000000249 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000251 | RLP-066-000000252 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000255 | RLP-066-000000260 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000262 | RLP-066-000000269 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 066 | RLP-066-000000273 | RLP-066-000000274 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000276 | RLP-066-000000276 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000278 | RLP-066-000000305 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000307 | RLP-066-000000336 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000338 | RLP-066-000000364 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000368 | RLP-066-000000369 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 066 | RLP-066-000000371 | RLP-066-000000374 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000377 | RLP-066-000000406 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000408 | RLP-066-000000414 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000416 | RLP-066-000000419 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000421 | RLP-066-000000422 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000425 | RLP-066-000000431 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 066 | RLP-066-000000433 | RLP-066-000000434 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000437 | RLP-066-000000458 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000461 | RLP-066-000000465 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000468 | RLP-066-000000469 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000471 | RLP-066-000000477 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000481 | RLP-066-000000484 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 066 | RLP-066-000000486 | RLP-066-000000486 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000488 | RLP-066-000000495 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000498 | RLP-066-000000499 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000501 | RLP-066-000000507 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000509 | RLP-066-000000514 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000517 | RLP-066-000000524 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 066 | RLP-066-000000526 | RLP-066-000000527 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000529 | RLP-066-000000549 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000551 | RLP-066-000000553 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000555 | RLP-066-000000565 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000568 | RLP-066-000000574 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000577 | RLP-066-000000584 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 066 | RLP-066-000000586 | RLP-066-000000587 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000589 | RLP-066-000000594 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000597 | RLP-066-000000600 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000602 | RLP-066-000000603 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000605 | RLP-066-000000610 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000612 | RLP-066-000000614 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 066 | RLP-066-000000617 | RLP-066-000000636 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000638 | RLP-066-000000642 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000648 | RLP-066-000000648 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000650 | RLP-066-000000651 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000653 | RLP-066-000000654 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000656 | RLP-066-000000660 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 066 | RLP-066-000000662 | RLP-066-000000662 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000665 | RLP-066-000000667 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000669 | RLP-066-000000672 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000675 | RLP-066-000000683 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000685 | RLP-066-000000685 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000687 | RLP-066-000000695 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 066 | RLP-066-000000697 | RLP-066-000000699 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000701 | RLP-066-000000701 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000703 | RLP-066-000000707 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000711 | RLP-066-000000720 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000723 | RLP-066-000000777 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000780 | RLP-066-000000781 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 066 | RLP-066-000000784 | RLP-066-000000788 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000790 | RLP-066-000000827 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000829 | RLP-066-000000829 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000831 | RLP-066-000000833 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000835 | RLP-066-000000839 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000841 | RLP-066-000000841 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 066 | RLP-066-000000843 | RLP-066-000000843 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000845 | RLP-066-000000850 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000856 | RLP-066-000000865 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000871 | RLP-066-000000871 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000878 | RLP-066-000000878 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000882 | RLP-066-000000885 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 066 | RLP-066-000000887 | RLP-066-000000889 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000892 | RLP-066-000000892 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000898 | RLP-066-000000900 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000902 | RLP-066-000000902 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000909 | RLP-066-000000951 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000953 | RLP-066-000000958 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 066 | RLP-066-000000960 | RLP-066-000000963 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000972 | RLP-066-000000973 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000976 | RLP-066-000000977 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000979 | RLP-066-000000979 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000981 | RLP-066-000000995 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001001 | RLP-066-000001006 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 066 | RLP-066-000001009 | RLP-066-000001010 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001012 | RLP-066-000001012 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001014 | RLP-066-000001014 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001016 | RLP-066-000001027 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001029 | RLP-066-000001029 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001031 | RLP-066-000001038 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 066 | RLP-066-000001040 | RLP-066-000001040 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001043 | RLP-066-000001073 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001080 | RLP-066-000001093 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001095 | RLP-066-000001095 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001098 | RLP-066-000001136 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001139 | RLP-066-000001146 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 066 | RLP-066-000001149 | RLP-066-000001170 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001177 | RLP-066-000001177 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001180 | RLP-066-000001186 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001192 | RLP-066-000001195 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001211 | RLP-066-000001211 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001222 | RLP-066-000001230 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 066 | RLP-066-000001235 | RLP-066-000001239 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001241 | RLP-066-000001242 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001244 | RLP-066-000001244 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001246 | RLP-066-000001249 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001251 | RLP-066-000001254 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001256 | RLP-066-000001259 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 066 | RLP-066-000001261 | RLP-066-000001302 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001304 | RLP-066-000001307 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001309 | RLP-066-000001312 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001314 | RLP-066-000001317 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001319 | RLP-066-000001332 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001334 | RLP-066-000001347 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 066 | RLP-066-000001349 | RLP-066-000001362 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001365 | RLP-066-000001402 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001404 | RLP-066-000001406 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001408 | RLP-066-000001408 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001411 | RLP-066-000001411 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001413 | RLP-066-000001420 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 066 | RLP-066-000001422 | RLP-066-000001443 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001445 | RLP-066-000001447 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001455 | RLP-066-000001473 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001475 | RLP-066-000001480 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001482 | RLP-066-000001482 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001495 | RLP-066-000001497 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 066 | RLP-066-000001499 | RLP-066-000001499 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001501 | RLP-066-000001502 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001506 | RLP-066-000001506 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001508 | RLP-066-000001533 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001540 | RLP-066-000001540 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001544 | RLP-066-000001568 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 066 | RLP-066-000001571 | RLP-066-000001575 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001577 | RLP-066-000001586 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001589 | RLP-066-000001589 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001592 | RLP-066-000001599 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001609 | RLP-066-000001609 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001614 | RLP-066-000001620 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 066 | RLP-066-000001622 | RLP-066-000001622 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001624 | RLP-066-000001625 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001627 | RLP-066-000001627 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001629 | RLP-066-000001631 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001633 | RLP-066-000001634 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001636 | RLP-066-000001636 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 066 | RLP-066-000001638 | RLP-066-000001638 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001642 | RLP-066-000001642 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001645 | RLP-066-000001645 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001647 | RLP-066-000001651 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001654 | RLP-066-000001664 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001670 | RLP-066-000001672 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 066 | RLP-066-000001675 | RLP-066-000001708 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001711 | RLP-066-000001717 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001719 | RLP-066-000001722 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001729 | RLP-066-000001729 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001738 | RLP-066-000001788 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001791 | RLP-066-000001847 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 066 | RLP-066-000001850 | RLP-066-000001875 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000001 | RLP-067-000000014 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000016 | RLP-067-000000020 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000022 | RLP-067-000000025 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000027 | RLP-067-000000032 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000034 | RLP-067-000000034 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000000036 | RLP-067-000000040 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000044 | RLP-067-000000044 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000046 | RLP-067-000000054 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000056 | RLP-067-000000056 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000059 | RLP-067-000000060 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000062 | RLP-067-000000063 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000000065 | RLP-067-000000065 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000067 | RLP-067-000000067 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000069 | RLP-067-000000069 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000071 | RLP-067-000000079 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000081 | RLP-067-000000081 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000083 | RLP-067-000000085 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000000087 | RLP-067-000000091 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000093 | RLP-067-000000095 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000097 | RLP-067-000000099 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000102 | RLP-067-000000107 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000111 | RLP-067-000000115 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000117 | RLP-067-000000122 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000000124 | RLP-067-000000126 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000130 | RLP-067-000000133 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000136 | RLP-067-000000139 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000142 | RLP-067-000000144 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000146 | RLP-067-000000149 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000152 | RLP-067-000000152 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000000155 | RLP-067-000000157 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000159 | RLP-067-000000159 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000161 | RLP-067-000000162 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000164 | RLP-067-000000164 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000166 | RLP-067-000000171 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000174 | RLP-067-000000176 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000000178 | RLP-067-000000183 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000186 | RLP-067-000000186 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000188 | RLP-067-000000193 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000195 | RLP-067-000000195 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000197 | RLP-067-000000197 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000199 | RLP-067-000000199 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000000201 | RLP-067-000000202 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000204 | RLP-067-000000204 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000206 | RLP-067-000000210 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000217 | RLP-067-000000224 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000226 | RLP-067-000000227 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000231 | RLP-067-000000233 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000000235 | RLP-067-000000238 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000240 | RLP-067-000000241 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000243 | RLP-067-000000245 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000247 | RLP-067-000000249 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000251 | RLP-067-000000257 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000259 | RLP-067-000000259 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000000261 | RLP-067-000000265 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000267 | RLP-067-000000268 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000275 | RLP-067-000000276 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000279 | RLP-067-000000280 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000282 | RLP-067-000000291 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000293 | RLP-067-000000295 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000000297 | RLP-067-000000299 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000302 | RLP-067-000000307 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000310 | RLP-067-000000317 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000319 | RLP-067-000000324 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000326 | RLP-067-000000328 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000330 | RLP-067-000000331 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000000334 | RLP-067-000000339 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000341 | RLP-067-000000342 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000344 | RLP-067-000000344 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000349 | RLP-067-000000350 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000352 | RLP-067-000000354 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000358 | RLP-067-000000361 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000000363 | RLP-067-000000376 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000378 | RLP-067-000000392 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000395 | RLP-067-000000401 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000403 | RLP-067-000000404 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000406 | RLP-067-000000407 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000410 | RLP-067-000000410 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000000412 | RLP-067-000000412 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000414 | RLP-067-000000420 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000422 | RLP-067-000000422 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000425 | RLP-067-000000426 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000428 | RLP-067-000000434 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000436 | RLP-067-000000436 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000000438 | RLP-067-000000438 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000440 | RLP-067-000000443 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000445 | RLP-067-000000445 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000447 | RLP-067-000000451 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000453 | RLP-067-000000455 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000457 | RLP-067-000000457 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000000459 | RLP-067-000000473 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000475 | RLP-067-000000477 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000479 | RLP-067-000000480 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000482 | RLP-067-000000485 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000487 | RLP-067-000000492 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000494 | RLP-067-000000499 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000000501 | RLP-067-000000505 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000509 | RLP-067-000000515 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000518 | RLP-067-000000520 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000523 | RLP-067-000000528 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000530 | RLP-067-000000530 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000532 | RLP-067-000000532 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000000534 | RLP-067-000000537 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000541 | RLP-067-000000544 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000546 | RLP-067-000000548 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000550 | RLP-067-000000553 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000556 | RLP-067-000000558 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000560 | RLP-067-000000561 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000000563 | RLP-067-000000564 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000566 | RLP-067-000000567 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000571 | RLP-067-000000571 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000573 | RLP-067-000000581 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000583 | RLP-067-000000584 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000586 | RLP-067-000000587 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000000589 | RLP-067-000000592 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000594 | RLP-067-000000596 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000599 | RLP-067-000000605 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000607 | RLP-067-000000612 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000615 | RLP-067-000000615 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000619 | RLP-067-000000619 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000000622 | RLP-067-000000631 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000633 | RLP-067-000000635 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000639 | RLP-067-000000643 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000645 | RLP-067-000000645 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000647 | RLP-067-000000647 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000649 | RLP-067-000000651 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000000653 | RLP-067-000000656 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000658 | RLP-067-000000660 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000662 | RLP-067-000000664 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000666 | RLP-067-000000667 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000669 | RLP-067-000000669 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000671 | RLP-067-000000671 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000000674 | RLP-067-000000679 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000682 | RLP-067-000000689 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000691 | RLP-067-000000694 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000696 | RLP-067-000000696 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000698 | RLP-067-000000700 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000702 | RLP-067-000000702 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000000704 | RLP-067-000000704 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000706 | RLP-067-000000708 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000710 | RLP-067-000000711 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000713 | RLP-067-000000719 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000721 | RLP-067-000000721 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000723 | RLP-067-000000728 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000000730 | RLP-067-000000732 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000734 | RLP-067-000000737 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000739 | RLP-067-000000740 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000742 | RLP-067-000000745 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000747 | RLP-067-000000749 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000751 | RLP-067-000000752 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000000754 | RLP-067-000000766 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000772 | RLP-067-000000772 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000774 | RLP-067-000000774 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000777 | RLP-067-000000777 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000779 | RLP-067-000000790 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000792 | RLP-067-000000792 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000000794 | RLP-067-000000803 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000805 | RLP-067-000000806 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000808 | RLP-067-000000817 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000820 | RLP-067-000000820 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000823 | RLP-067-000000829 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000831 | RLP-067-000000834 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000000836 | RLP-067-000000839 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000843 | RLP-067-000000851 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000853 | RLP-067-000000853 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000855 | RLP-067-000000857 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000859 | RLP-067-000000860 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000862 | RLP-067-000000862 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000000864 | RLP-067-000000865 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000867 | RLP-067-000000872 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000875 | RLP-067-000000875 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000881 | RLP-067-000000887 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000889 | RLP-067-000000891 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000894 | RLP-067-000000907 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000000910 | RLP-067-000000910 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000912 | RLP-067-000000913 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000915 | RLP-067-000000915 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000917 | RLP-067-000000917 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000924 | RLP-067-000000924 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000929 | RLP-067-000000929 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000000934 | RLP-067-000000934 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000936 | RLP-067-000000936 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000944 | RLP-067-000000946 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000948 | RLP-067-000000949 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000951 | RLP-067-000000952 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000955 | RLP-067-000000958 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000000960 | RLP-067-000000961 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000963 | RLP-067-000000966 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000968 | RLP-067-000000974 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000976 | RLP-067-000000976 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000978 | RLP-067-000000984 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000986 | RLP-067-000000987 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000000989 | RLP-067-000000992 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000994 | RLP-067-000000997 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000999 | RLP-067-000001009 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001012 | RLP-067-000001020 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001022 | RLP-067-000001024 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001027 | RLP-067-000001030 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000001035 | RLP-067-000001035 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001037 | RLP-067-000001042 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001044 | RLP-067-000001051 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001053 | RLP-067-000001062 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001064 | RLP-067-000001086 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001088 | RLP-067-000001088 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000001093 | RLP-067-000001094 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001103 | RLP-067-000001105 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001114 | RLP-067-000001115 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001120 | RLP-067-000001121 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001124 | RLP-067-000001127 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001129 | RLP-067-000001129 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000001131 | RLP-067-000001131 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001133 | RLP-067-000001142 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001144 | RLP-067-000001164 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001168 | RLP-067-000001168 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001171 | RLP-067-000001176 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001178 | RLP-067-000001182 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000001184 | RLP-067-000001189 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001192 | RLP-067-000001196 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001198 | RLP-067-000001200 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001202 | RLP-067-000001203 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001205 | RLP-067-000001206 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001208 | RLP-067-000001208 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000001210 | RLP-067-000001213 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001215 | RLP-067-000001228 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001230 | RLP-067-000001237 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001239 | RLP-067-000001243 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001248 | RLP-067-000001254 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001261 | RLP-067-000001269 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000001274 | RLP-067-000001281 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001285 | RLP-067-000001290 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001293 | RLP-067-000001294 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001296 | RLP-067-000001296 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001300 | RLP-067-000001300 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001302 | RLP-067-000001305 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000001307 | RLP-067-000001307 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001309 | RLP-067-000001309 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001311 | RLP-067-000001311 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001318 | RLP-067-000001320 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001323 | RLP-067-000001334 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001342 | RLP-067-000001347 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000001349 | RLP-067-000001349 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001351 | RLP-067-000001354 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001356 | RLP-067-000001357 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001359 | RLP-067-000001361 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001363 | RLP-067-000001363 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001365 | RLP-067-000001374 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000001376 | RLP-067-000001381 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001384 | RLP-067-000001385 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001387 | RLP-067-000001389 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001391 | RLP-067-000001394 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001396 | RLP-067-000001396 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001398 | RLP-067-000001403 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000001405 | RLP-067-000001406 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001414 | RLP-067-000001415 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001419 | RLP-067-000001425 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001428 | RLP-067-000001435 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001437 | RLP-067-000001440 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001442 | RLP-067-000001450 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000001457 | RLP-067-000001462 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001466 | RLP-067-000001468 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001470 | RLP-067-000001470 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001475 | RLP-067-000001478 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001481 | RLP-067-000001484 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001486 | RLP-067-000001492 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000001494 | RLP-067-000001502 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001504 | RLP-067-000001506 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001508 | RLP-067-000001508 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001510 | RLP-067-000001510 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001512 | RLP-067-000001513 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001515 | RLP-067-000001518 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000001520 | RLP-067-000001520 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001522 | RLP-067-000001527 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001529 | RLP-067-000001529 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001531 | RLP-067-000001532 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001537 | RLP-067-000001539 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001541 | RLP-067-000001541 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000001543 | RLP-067-000001545 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001551 | RLP-067-000001551 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001553 | RLP-067-000001558 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001560 | RLP-067-000001560 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001563 | RLP-067-000001573 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001575 | RLP-067-000001588 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000001590 | RLP-067-000001591 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001593 | RLP-067-000001601 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001603 | RLP-067-000001603 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001605 | RLP-067-000001610 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001612 | RLP-067-000001613 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001616 | RLP-067-000001616 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000001618 | RLP-067-000001618 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001620 | RLP-067-000001621 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001623 | RLP-067-000001625 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001628 | RLP-067-000001631 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001634 | RLP-067-000001635 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001637 | RLP-067-000001640 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000001643 | RLP-067-000001646 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001648 | RLP-067-000001648 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001651 | RLP-067-000001652 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001654 | RLP-067-000001655 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001657 | RLP-067-000001661 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001667 | RLP-067-000001673 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000001675 | RLP-067-000001675 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001677 | RLP-067-000001679 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001681 | RLP-067-000001690 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001692 | RLP-067-000001699 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001701 | RLP-067-000001702 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001704 | RLP-067-000001704 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000001706 | RLP-067-000001708 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001711 | RLP-067-000001711 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001713 | RLP-067-000001713 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001715 | RLP-067-000001722 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001724 | RLP-067-000001725 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001727 | RLP-067-000001729 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000001731 | RLP-067-000001738 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001741 | RLP-067-000001743 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001745 | RLP-067-000001746 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001749 | RLP-067-000001750 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001753 | RLP-067-000001753 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001756 | RLP-067-000001763 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000001766 | RLP-067-000001769 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001771 | RLP-067-000001773 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001776 | RLP-067-000001776 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001778 | RLP-067-000001782 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001784 | RLP-067-000001789 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001793 | RLP-067-000001793 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000001796 | RLP-067-000001801 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001804 | RLP-067-000001804 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001811 | RLP-067-000001813 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001816 | RLP-067-000001819 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001827 | RLP-067-000001827 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001830 | RLP-067-000001834 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000001836 | RLP-067-000001838 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001840 | RLP-067-000001840 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001843 | RLP-067-000001867 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001872 | RLP-067-000001878 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001880 | RLP-067-000001884 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001886 | RLP-067-000001892 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000001896 | RLP-067-000001902 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001904 | RLP-067-000001908 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001910 | RLP-067-000001910 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001912 | RLP-067-000001937 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001939 | RLP-067-000001948 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001950 | RLP-067-000001953 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000001956 | RLP-067-000001968 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001973 | RLP-067-000001974 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001976 | RLP-067-000001977 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001984 | RLP-067-000001985 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001987 | RLP-067-000001989 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001992 | RLP-067-000001998 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000002000 | RLP-067-000002009 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002011 | RLP-067-000002023 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002026 | RLP-067-000002028 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002030 | RLP-067-000002030 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002032 | RLP-067-000002050 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002053 | RLP-067-000002056 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000002060 | RLP-067-000002064 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002066 | RLP-067-000002068 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002070 | RLP-067-000002086 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002093 | RLP-067-000002093 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002095 | RLP-067-000002095 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002098 | RLP-067-000002098 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000002101 | RLP-067-000002104 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002116 | RLP-067-000002116 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002120 | RLP-067-000002120 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002122 | RLP-067-000002125 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002127 | RLP-067-000002131 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002136 | RLP-067-000002138 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000002142 | RLP-067-000002146 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002148 | RLP-067-000002162 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002164 | RLP-067-000002170 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002172 | RLP-067-000002172 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002174 | RLP-067-000002182 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002184 | RLP-067-000002193 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000002195 | RLP-067-000002197 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002199 | RLP-067-000002199 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002201 | RLP-067-000002209 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002211 | RLP-067-000002213 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002215 | RLP-067-000002223 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002225 | RLP-067-000002227 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000002230 | RLP-067-000002236 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002239 | RLP-067-000002243 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002246 | RLP-067-000002246 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002250 | RLP-067-000002254 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002257 | RLP-067-000002258 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002260 | RLP-067-000002261 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000002264 | RLP-067-000002269 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002275 | RLP-067-000002284 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002288 | RLP-067-000002289 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002291 | RLP-067-000002299 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002302 | RLP-067-000002303 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002305 | RLP-067-000002321 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000002324 | RLP-067-000002326 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002328 | RLP-067-000002331 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002336 | RLP-067-000002341 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002343 | RLP-067-000002349 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002351 | RLP-067-000002351 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002353 | RLP-067-000002362 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000002364 | RLP-067-000002369 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002371 | RLP-067-000002376 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002378 | RLP-067-000002378 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002382 | RLP-067-000002383 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002385 | RLP-067-000002394 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002396 | RLP-067-000002406 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000002408 | RLP-067-000002408 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002410 | RLP-067-000002412 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002414 | RLP-067-000002414 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002416 | RLP-067-000002421 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002423 | RLP-067-000002423 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002425 | RLP-067-000002427 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000002429 | RLP-067-000002431 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002434 | RLP-067-000002435 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002439 | RLP-067-000002440 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002442 | RLP-067-000002442 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002444 | RLP-067-000002448 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002451 | RLP-067-000002456 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000002459 | RLP-067-000002459 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002461 | RLP-067-000002461 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002465 | RLP-067-000002466 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002468 | RLP-067-000002469 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002472 | RLP-067-000002472 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002475 | RLP-067-000002476 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000002481 | RLP-067-000002482 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002484 | RLP-067-000002484 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002487 | RLP-067-000002487 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002489 | RLP-067-000002489 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002491 | RLP-067-000002497 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002499 | RLP-067-000002499 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000002503 | RLP-067-000002503 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002507 | RLP-067-000002507 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002509 | RLP-067-000002515 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002518 | RLP-067-000002519 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002522 | RLP-067-000002533 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002535 | RLP-067-000002537 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000002541 | RLP-067-000002542 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002548 | RLP-067-000002552 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002555 | RLP-067-000002555 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002557 | RLP-067-000002557 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002564 | RLP-067-000002564 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002567 | RLP-067-000002567 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000002570 | RLP-067-000002570 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002572 | RLP-067-000002577 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002579 | RLP-067-000002581 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002584 | RLP-067-000002588 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002590 | RLP-067-000002594 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002597 | RLP-067-000002597 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000002599 | RLP-067-000002605 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002608 | RLP-067-000002608 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002610 | RLP-067-000002610 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002612 | RLP-067-000002612 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002620 | RLP-067-000002621 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002624 | RLP-067-000002624 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000002627 | RLP-067-000002627 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002630 | RLP-067-000002630 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002632 | RLP-067-000002636 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002638 | RLP-067-000002638 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002642 | RLP-067-000002646 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002651 | RLP-067-000002652 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000002656 | RLP-067-000002656 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002658 | RLP-067-000002673 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002675 | RLP-067-000002675 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002677 | RLP-067-000002678 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002680 | RLP-067-000002681 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002683 | RLP-067-000002685 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000002687 | RLP-067-000002691 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002693 | RLP-067-000002694 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002696 | RLP-067-000002705 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002709 | RLP-067-000002710 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002713 | RLP-067-000002715 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002717 | RLP-067-000002718 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000002722 | RLP-067-000002724 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002727 | RLP-067-000002735 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002746 | RLP-067-000002746 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002748 | RLP-067-000002756 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002758 | RLP-067-000002758 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002761 | RLP-067-000002767 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000002775 | RLP-067-000002779 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002782 | RLP-067-000002788 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002791 | RLP-067-000002797 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002799 | RLP-067-000002800 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002802 | RLP-067-000002805 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002809 | RLP-067-000002811 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000002814 | RLP-067-000002818 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002820 | RLP-067-000002821 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002824 | RLP-067-000002828 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002830 | RLP-067-000002831 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002834 | RLP-067-000002836 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002838 | RLP-067-000002840 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000002842 | RLP-067-000002855 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002857 | RLP-067-000002858 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002862 | RLP-067-000002871 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002874 | RLP-067-000002874 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002876 | RLP-067-000002909 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002911 | RLP-067-000002920 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000002923 | RLP-067-000002926 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002928 | RLP-067-000002929 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002931 | RLP-067-000002937 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002939 | RLP-067-000002956 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002958 | RLP-067-000002961 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002963 | RLP-067-000002964 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000002966 | RLP-067-000002974 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002978 | RLP-067-000002978 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002982 | RLP-067-000002998 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003001 | RLP-067-000003002 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003004 | RLP-067-000003004 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003013 | RLP-067-000003013 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000003016 | RLP-067-000003017 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003020 | RLP-067-000003021 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003023 | RLP-067-000003023 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003030 | RLP-067-000003031 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003039 | RLP-067-000003040 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003044 | RLP-067-000003046 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000003049 | RLP-067-000003053 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003058 | RLP-067-000003058 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003065 | RLP-067-000003066 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003069 | RLP-067-000003073 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003079 | RLP-067-000003082 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003087 | RLP-067-000003088 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000003092 | RLP-067-000003092 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003094 | RLP-067-000003100 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003102 | RLP-067-000003110 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003112 | RLP-067-000003118 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003120 | RLP-067-000003120 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003122 | RLP-067-000003126 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000003128 | RLP-067-000003128 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003131 | RLP-067-000003131 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003134 | RLP-067-000003134 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003137 | RLP-067-000003138 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003140 | RLP-067-000003140 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003142 | RLP-067-000003143 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000003147 | RLP-067-000003148 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003150 | RLP-067-000003152 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003155 | RLP-067-000003157 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003159 | RLP-067-000003161 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003164 | RLP-067-000003168 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003170 | RLP-067-000003170 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000003174 | RLP-067-000003178 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003180 | RLP-067-000003180 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003182 | RLP-067-000003182 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003197 | RLP-067-000003219 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003221 | RLP-067-000003229 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003234 | RLP-067-000003236 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000003239 | RLP-067-000003239 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003241 | RLP-067-000003247 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003249 | RLP-067-000003283 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003285 | RLP-067-000003285 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003288 | RLP-067-000003289 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003293 | RLP-067-000003299 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000003301 | RLP-067-000003302 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003304 | RLP-067-000003315 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003318 | RLP-067-000003319 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003321 | RLP-067-000003322 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003324 | RLP-067-000003324 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003329 | RLP-067-000003329 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000003331 | RLP-067-000003334 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003336 | RLP-067-000003340 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003342 | RLP-067-000003343 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003346 | RLP-067-000003346 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003350 | RLP-067-000003355 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003360 | RLP-067-000003373 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000003375 | RLP-067-000003375 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003377 | RLP-067-000003379 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003381 | RLP-067-000003381 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003384 | RLP-067-000003387 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003389 | RLP-067-000003394 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003397 | RLP-067-000003399 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000003402 | RLP-067-000003404 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003412 | RLP-067-000003418 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003424 | RLP-067-000003425 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003428 | RLP-067-000003428 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003434 | RLP-067-000003434 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003436 | RLP-067-000003436 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000003439 | RLP-067-000003444 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003454 | RLP-067-000003454 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003467 | RLP-067-000003468 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003478 | RLP-067-000003478 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003486 | RLP-067-000003486 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003494 | RLP-067-000003495 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000003497 | RLP-067-000003504 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003506 | RLP-067-000003506 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003509 | RLP-067-000003543 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003545 | RLP-067-000003547 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003549 | RLP-067-000003549 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003551 | RLP-067-000003552 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000003556 | RLP-067-000003556 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003559 | RLP-067-000003570 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003572 | RLP-067-000003573 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003577 | RLP-067-000003577 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003583 | RLP-067-000003588 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003592 | RLP-067-000003592 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000003596 | RLP-067-000003597 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003600 | RLP-067-000003600 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003604 | RLP-067-000003605 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003613 | RLP-067-000003629 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003631 | RLP-067-000003635 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003639 | RLP-067-000003647 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000003653 | RLP-067-000003653 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003656 | RLP-067-000003659 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003663 | RLP-067-000003664 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003666 | RLP-067-000003666 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003668 | RLP-067-000003670 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003672 | RLP-067-000003677 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000003680 | RLP-067-000003680 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003682 | RLP-067-000003682 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003685 | RLP-067-000003688 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003690 | RLP-067-000003691 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003695 | RLP-067-000003708 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003710 | RLP-067-000003714 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000003717 | RLP-067-000003748 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003751 | RLP-067-000003753 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003755 | RLP-067-000003760 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003763 | RLP-067-000003764 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003767 | RLP-067-000003767 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003771 | RLP-067-000003791 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000003793 | RLP-067-000003793 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003795 | RLP-067-000003799 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003803 | RLP-067-000003806 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003808 | RLP-067-000003808 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003810 | RLP-067-000003813 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003815 | RLP-067-000003815 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000003821 | RLP-067-000003821 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003823 | RLP-067-000003823 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003825 | RLP-067-000003827 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003829 | RLP-067-000003830 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003834 | RLP-067-000003834 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003836 | RLP-067-000003838 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000003840 | RLP-067-000003843 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003845 | RLP-067-000003845 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003848 | RLP-067-000003854 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003856 | RLP-067-000003859 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003861 | RLP-067-000003866 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003869 | RLP-067-000003870 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000003893 | RLP-067-000003900 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003902 | RLP-067-000003903 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003905 | RLP-067-000003905 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003907 | RLP-067-000003908 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003911 | RLP-067-000003916 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003921 | RLP-067-000003934 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000003938 | RLP-067-000003944 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003948 | RLP-067-000003951 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003953 | RLP-067-000003957 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003959 | RLP-067-000003959 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003961 | RLP-067-000003961 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003964 | RLP-067-000003965 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000003967 | RLP-067-000003972 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003978 | RLP-067-000003978 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003980 | RLP-067-000003981 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003986 | RLP-067-000003988 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003991 | RLP-067-000004002 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004014 | RLP-067-000004019 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000004021 | RLP-067-000004021 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004025 | RLP-067-000004025 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004028 | RLP-067-000004041 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004045 | RLP-067-000004047 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004052 | RLP-067-000004052 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004054 | RLP-067-000004066 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000004068 | RLP-067-000004070 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004094 | RLP-067-000004117 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004119 | RLP-067-000004123 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004131 | RLP-067-000004151 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004156 | RLP-067-000004156 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004159 | RLP-067-000004159 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000004167 | RLP-067-000004167 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004169 | RLP-067-000004169 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004177 | RLP-067-000004178 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004188 | RLP-067-000004211 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004215 | RLP-067-000004222 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004224 | RLP-067-000004230 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000004233 | RLP-067-000004234 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004237 | RLP-067-000004237 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004239 | RLP-067-000004241 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004243 | RLP-067-000004244 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004246 | RLP-067-000004251 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004253 | RLP-067-000004258 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000004260 | RLP-067-000004266 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004269 | RLP-067-000004269 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004275 | RLP-067-000004278 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004280 | RLP-067-000004282 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004285 | RLP-067-000004291 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004297 | RLP-067-000004298 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000004305 | RLP-067-000004305 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004307 | RLP-067-000004308 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004311 | RLP-067-000004313 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004323 | RLP-067-000004329 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004333 | RLP-067-000004336 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004339 | RLP-067-000004343 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000004346 | RLP-067-000004348 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004350 | RLP-067-000004350 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004355 | RLP-067-000004355 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004357 | RLP-067-000004359 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004362 | RLP-067-000004363 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004365 | RLP-067-000004367 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000004369 | RLP-067-000004372 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004381 | RLP-067-000004381 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004383 | RLP-067-000004383 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004395 | RLP-067-000004398 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004400 | RLP-067-000004404 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004406 | RLP-067-000004408 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000004412 | RLP-067-000004412 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004414 | RLP-067-000004416 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004418 | RLP-067-000004418 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004424 | RLP-067-000004429 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004433 | RLP-067-000004442 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004444 | RLP-067-000004444 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000004447 | RLP-067-000004449 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004453 | RLP-067-000004454 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004457 | RLP-067-000004457 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004459 | RLP-067-000004459 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004463 | RLP-067-000004463 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004466 | RLP-067-000004469 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000004478 | RLP-067-000004483 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004485 | RLP-067-000004490 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004492 | RLP-067-000004495 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004497 | RLP-067-000004497 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004499 | RLP-067-000004500 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004509 | RLP-067-000004511 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000004516 | RLP-067-000004523 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004531 | RLP-067-000004532 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004534 | RLP-067-000004535 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004537 | RLP-067-000004538 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004541 | RLP-067-000004541 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004543 | RLP-067-000004543 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000004549 | RLP-067-000004554 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004558 | RLP-067-000004575 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004579 | RLP-067-000004595 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004598 | RLP-067-000004599 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004601 | RLP-067-000004601 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004604 | RLP-067-000004606 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000004608 | RLP-067-000004608 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004611 | RLP-067-000004611 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004613 | RLP-067-000004615 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004617 | RLP-067-000004623 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004633 | RLP-067-000004634 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004640 | RLP-067-000004659 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000004662 | RLP-067-000004668 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004671 | RLP-067-000004687 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004689 | RLP-067-000004690 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004692 | RLP-067-000004692 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004710 | RLP-067-000004711 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004713 | RLP-067-000004713 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000004715 | RLP-067-000004722 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004726 | RLP-067-000004733 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004735 | RLP-067-000004736 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004739 | RLP-067-000004739 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004743 | RLP-067-000004747 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004753 | RLP-067-000004753 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000004756 | RLP-067-000004756 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004763 | RLP-067-000004763 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004765 | RLP-067-000004765 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004768 | RLP-067-000004768 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004772 | RLP-067-000004772 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004782 | RLP-067-000004783 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000004785 | RLP-067-000004786 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004789 | RLP-067-000004789 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004792 | RLP-067-000004793 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004798 | RLP-067-000004806 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004808 | RLP-067-000004811 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004814 | RLP-067-000004818 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000004821 | RLP-067-000004822 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004825 | RLP-067-000004825 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004827 | RLP-067-000004831 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004833 | RLP-067-000004837 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004840 | RLP-067-000004844 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004846 | RLP-067-000004850 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000004852 | RLP-067-000004858 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004860 | RLP-067-000004866 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004874 | RLP-067-000004878 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004899 | RLP-067-000004903 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004907 | RLP-067-000004908 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004910 | RLP-067-000004910 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000004914 | RLP-067-000004914 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004917 | RLP-067-000004918 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004920 | RLP-067-000004920 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004928 | RLP-067-000004928 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004930 | RLP-067-000004933 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004935 | RLP-067-000004942 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000004944 | RLP-067-000004945 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004947 | RLP-067-000004947 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004949 | RLP-067-000004950 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004953 | RLP-067-000004954 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004957 | RLP-067-000004969 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004971 | RLP-067-000004975 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000004977 | RLP-067-000004977 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004979 | RLP-067-000004981 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004995 | RLP-067-000004995 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004998 | RLP-067-000004998 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005004 | RLP-067-000005009 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005011 | RLP-067-000005023 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000005027 | RLP-067-000005037 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005039 | RLP-067-000005039 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005043 | RLP-067-000005049 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005051 | RLP-067-000005052 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005054 | RLP-067-000005056 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005058 | RLP-067-000005068 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000005071 | RLP-067-000005072 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005074 | RLP-067-000005077 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005079 | RLP-067-000005087 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005094 | RLP-067-000005095 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005099 | RLP-067-000005100 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005106 | RLP-067-000005106 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000005112 | RLP-067-000005112 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005114 | RLP-067-000005114 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005125 | RLP-067-000005125 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005130 | RLP-067-000005139 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005141 | RLP-067-000005144 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005146 | RLP-067-000005148 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000005153 | RLP-067-000005155 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005157 | RLP-067-000005162 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005169 | RLP-067-000005204 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005206 | RLP-067-000005206 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005208 | RLP-067-000005208 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005210 | RLP-067-000005210 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000005212 | RLP-067-000005212 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005216 | RLP-067-000005218 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005220 | RLP-067-000005220 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005229 | RLP-067-000005236 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005247 | RLP-067-000005247 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005249 | RLP-067-000005249 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000005256 | RLP-067-000005256 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005261 | RLP-067-000005263 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005268 | RLP-067-000005268 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005274 | RLP-067-000005274 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005276 | RLP-067-000005276 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005280 | RLP-067-000005280 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000005295 | RLP-067-000005295 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005300 | RLP-067-000005303 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005306 | RLP-067-000005306 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005327 | RLP-067-000005332 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005344 | RLP-067-000005344 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005348 | RLP-067-000005350 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000005353 | RLP-067-000005366 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005368 | RLP-067-000005368 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005370 | RLP-067-000005370 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005392 | RLP-067-000005393 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005395 | RLP-067-000005406 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005408 | RLP-067-000005410 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000005414 | RLP-067-000005416 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005426 | RLP-067-000005427 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005429 | RLP-067-000005429 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005431 | RLP-067-000005431 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005433 | RLP-067-000005434 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005436 | RLP-067-000005436 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000005438 | RLP-067-000005441 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005443 | RLP-067-000005460 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005462 | RLP-067-000005463 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005465 | RLP-067-000005465 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005469 | RLP-067-000005471 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005478 | RLP-067-000005480 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000005482 | RLP-067-000005490 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005497 | RLP-067-000005498 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005500 | RLP-067-000005501 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005504 | RLP-067-000005512 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005514 | RLP-067-000005516 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005521 | RLP-067-000005528 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000005539 | RLP-067-000005553 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005555 | RLP-067-000005556 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005574 | RLP-067-000005574 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005590 | RLP-067-000005594 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005603 | RLP-067-000005603 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005619 | RLP-067-000005619 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000005622 | RLP-067-000005628 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005631 | RLP-067-000005633 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005638 | RLP-067-000005638 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005641 | RLP-067-000005641 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005647 | RLP-067-000005652 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005657 | RLP-067-000005657 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000005664 | RLP-067-000005665 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005667 | RLP-067-000005669 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005671 | RLP-067-000005673 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005677 | RLP-067-000005689 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005701 | RLP-067-000005703 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005708 | RLP-067-000005708 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000005713 | RLP-067-000005720 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005722 | RLP-067-000005724 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005726 | RLP-067-000005727 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005731 | RLP-067-000005731 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005744 | RLP-067-000005761 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005767 | RLP-067-000005767 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000005770 | RLP-067-000005770 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005772 | RLP-067-000005775 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005778 | RLP-067-000005779 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005782 | RLP-067-000005787 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005789 | RLP-067-000005797 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005799 | RLP-067-000005800 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000005806 | RLP-067-000005807 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005813 | RLP-067-000005815 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005817 | RLP-067-000005817 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005823 | RLP-067-000005823 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005826 | RLP-067-000005826 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005835 | RLP-067-000005835 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000005838 | RLP-067-000005838 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005840 | RLP-067-000005842 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005844 | RLP-067-000005847 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005851 | RLP-067-000005851 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005856 | RLP-067-000005856 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005864 | RLP-067-000005864 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000005868 | RLP-067-000005874 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005890 | RLP-067-000005896 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005898 | RLP-067-000005901 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005903 | RLP-067-000005903 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005909 | RLP-067-000005920 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005922 | RLP-067-000005922 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000005927 | RLP-067-000005933 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005936 | RLP-067-000005937 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005939 | RLP-067-000005951 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005953 | RLP-067-000005953 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005956 | RLP-067-000005956 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005961 | RLP-067-000005961 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000005963 | RLP-067-000005970 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005972 | RLP-067-000005972 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005976 | RLP-067-000005977 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005994 | RLP-067-000006005 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006007 | RLP-067-000006011 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006015 | RLP-067-000006015 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000006019 | RLP-067-000006022 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006030 | RLP-067-000006030 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006032 | RLP-067-000006032 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006034 | RLP-067-000006037 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006040 | RLP-067-000006040 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006042 | RLP-067-000006044 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000006047 | RLP-067-000006047 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006049 | RLP-067-000006049 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006051 | RLP-067-000006052 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006054 | RLP-067-000006062 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006067 | RLP-067-000006082 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006084 | RLP-067-000006087 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000006093 | RLP-067-000006096 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006098 | RLP-067-000006104 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006106 | RLP-067-000006106 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006133 | RLP-067-000006136 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006146 | RLP-067-000006146 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006155 | RLP-067-000006156 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000006161 | RLP-067-000006161 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006163 | RLP-067-000006164 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006168 | RLP-067-000006168 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006170 | RLP-067-000006170 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006172 | RLP-067-000006173 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006175 | RLP-067-000006175 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000006177 | RLP-067-000006178 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006180 | RLP-067-000006180 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006182 | RLP-067-000006182 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006190 | RLP-067-000006192 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006195 | RLP-067-000006196 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006199 | RLP-067-000006200 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000006202 | RLP-067-000006203 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006205 | RLP-067-000006211 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006217 | RLP-067-000006218 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006225 | RLP-067-000006225 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006231 | RLP-067-000006231 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006235 | RLP-067-000006235 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000006256 | RLP-067-000006261 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006266 | RLP-067-000006266 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006268 | RLP-067-000006269 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006273 | RLP-067-000006273 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006275 | RLP-067-000006286 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006290 | RLP-067-000006293 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000006305 | RLP-067-000006307 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006310 | RLP-067-000006323 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006327 | RLP-067-000006330 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006335 | RLP-067-000006340 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006342 | RLP-067-000006342 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006344 | RLP-067-000006370 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000006373 | RLP-067-000006373 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006375 | RLP-067-000006378 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006380 | RLP-067-000006384 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006386 | RLP-067-000006393 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006395 | RLP-067-000006404 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006406 | RLP-067-000006409 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000006411 | RLP-067-000006413 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006415 | RLP-067-000006415 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006417 | RLP-067-000006417 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006420 | RLP-067-000006420 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006434 | RLP-067-000006434 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006436 | RLP-067-000006436 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000006440 | RLP-067-000006440 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006444 | RLP-067-000006455 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006457 | RLP-067-000006457 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006461 | RLP-067-000006466 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006471 | RLP-067-000006472 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006475 | RLP-067-000006479 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000006481 | RLP-067-000006502 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006504 | RLP-067-000006504 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006508 | RLP-067-000006508 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006510 | RLP-067-000006510 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006514 | RLP-067-000006525 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006534 | RLP-067-000006555 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000006563 | RLP-067-000006565 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006567 | RLP-067-000006569 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006572 | RLP-067-000006572 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006575 | RLP-067-000006582 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006586 | RLP-067-000006587 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006591 | RLP-067-000006592 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000006595 | RLP-067-000006595 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006602 | RLP-067-000006606 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006611 | RLP-067-000006623 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006626 | RLP-067-000006627 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006631 | RLP-067-000006633 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006636 | RLP-067-000006642 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000006647 | RLP-067-000006648 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006651 | RLP-067-000006656 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006658 | RLP-067-000006658 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006674 | RLP-067-000006676 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006678 | RLP-067-000006679 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006681 | RLP-067-000006681 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000006683 | RLP-067-000006693 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006706 | RLP-067-000006708 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006721 | RLP-067-000006740 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006746 | RLP-067-000006749 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006760 | RLP-067-000006760 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006768 | RLP-067-000006768 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000006771 | RLP-067-000006771 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006774 | RLP-067-000006775 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006778 | RLP-067-000006782 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006784 | RLP-067-000006785 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006787 | RLP-067-000006787 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006795 | RLP-067-000006795 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000006797 | RLP-067-000006801 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006806 | RLP-067-000006815 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006817 | RLP-067-000006817 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006819 | RLP-067-000006829 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006831 | RLP-067-000006831 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006833 | RLP-067-000006833 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000006835 | RLP-067-000006839 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006841 | RLP-067-000006841 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006843 | RLP-067-000006843 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006846 | RLP-067-000006860 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006862 | RLP-067-000006866 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006868 | RLP-067-000006870 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000006875 | RLP-067-000006879 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006881 | RLP-067-000006887 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006889 | RLP-067-000006894 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006898 | RLP-067-000006898 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006900 | RLP-067-000006900 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006902 | RLP-067-000006907 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000006915 | RLP-067-000006915 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006920 | RLP-067-000006920 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006934 | RLP-067-000006934 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006937 | RLP-067-000006938 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006940 | RLP-067-000006946 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006960 | RLP-067-000006965 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000006967 | RLP-067-000006967 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006970 | RLP-067-000006970 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006972 | RLP-067-000006973 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006975 | RLP-067-000006981 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006983 | RLP-067-000006992 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006994 | RLP-067-000006994 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000006996 | RLP-067-000006999 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007007 | RLP-067-000007007 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007018 | RLP-067-000007023 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007030 | RLP-067-000007031 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007033 | RLP-067-000007039 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007043 | RLP-067-000007060 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000007063 | RLP-067-000007065 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007067 | RLP-067-000007068 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007070 | RLP-067-000007072 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007074 | RLP-067-000007091 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007094 | RLP-067-000007096 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007098 | RLP-067-000007099 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000007101 | RLP-067-000007101 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007103 | RLP-067-000007103 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007105 | RLP-067-000007105 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007108 | RLP-067-000007111 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007113 | RLP-067-000007130 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007132 | RLP-067-000007133 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000007135 | RLP-067-000007136 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007145 | RLP-067-000007147 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007155 | RLP-067-000007155 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007171 | RLP-067-000007171 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007173 | RLP-067-000007173 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007175 | RLP-067-000007183 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000007185 | RLP-067-000007188 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007191 | RLP-067-000007191 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007206 | RLP-067-000007206 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007212 | RLP-067-000007226 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007232 | RLP-067-000007232 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007236 | RLP-067-000007237 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000007239 | RLP-067-000007240 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007242 | RLP-067-000007242 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007263 | RLP-067-000007264 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007266 | RLP-067-000007267 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007270 | RLP-067-000007270 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007282 | RLP-067-000007283 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000007285 | RLP-067-000007285 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007294 | RLP-067-000007302 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007306 | RLP-067-000007306 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007309 | RLP-067-000007309 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007311 | RLP-067-000007315 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007317 | RLP-067-000007317 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000007320 | RLP-067-000007339 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007348 | RLP-067-000007349 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007351 | RLP-067-000007359 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007362 | RLP-067-000007367 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007369 | RLP-067-000007378 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007380 | RLP-067-000007410 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000007412 | RLP-067-000007412 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007414 | RLP-067-000007416 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007418 | RLP-067-000007418 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007424 | RLP-067-000007424 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007432 | RLP-067-000007432 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007435 | RLP-067-000007437 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000007439 | RLP-067-000007464 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007466 | RLP-067-000007467 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007484 | RLP-067-000007485 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007491 | RLP-067-000007513 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007516 | RLP-067-000007516 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007522 | RLP-067-000007522 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000007524 | RLP-067-000007524 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007527 | RLP-067-000007528 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007533 | RLP-067-000007535 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007539 | RLP-067-000007541 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007544 | RLP-067-000007546 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007548 | RLP-067-000007548 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000007557 | RLP-067-000007557 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007561 | RLP-067-000007561 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007563 | RLP-067-000007573 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007580 | RLP-067-000007591 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007593 | RLP-067-000007593 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007597 | RLP-067-000007597 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000007612 | RLP-067-000007613 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007616 | RLP-067-000007625 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007628 | RLP-067-000007630 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007632 | RLP-067-000007632 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007637 | RLP-067-000007643 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007645 | RLP-067-000007648 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000007651 | RLP-067-000007654 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007667 | RLP-067-000007673 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007675 | RLP-067-000007679 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007709 | RLP-067-000007709 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007740 | RLP-067-000007740 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007742 | RLP-067-000007742 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000007749 | RLP-067-000007750 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007754 | RLP-067-000007756 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007769 | RLP-067-000007773 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007775 | RLP-067-000007781 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007795 | RLP-067-000007795 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007799 | RLP-067-000007799 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000007846 | RLP-067-000007852 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007854 | RLP-067-000007863 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007899 | RLP-067-000007905 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007914 | RLP-067-000007926 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007929 | RLP-067-000007929 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007931 | RLP-067-000007932 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000007934 | RLP-067-000007941 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007948 | RLP-067-000007948 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007952 | RLP-067-000007952 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007954 | RLP-067-000007990 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000008008 | RLP-067-000008014 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000008018 | RLP-067-000008018 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000008021 | RLP-067-000008028 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000008031 | RLP-067-000008043 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000008088 | RLP-067-000008098 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000008100 | RLP-067-000008106 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000008112 | RLP-067-000008113 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000008115 | RLP-067-000008116 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000008118 | RLP-067-000008120 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000008124 | RLP-067-000008131 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000008133 | RLP-067-000008160 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000008163 | RLP-067-000008163 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000008165 | RLP-067-000008169 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000001 | RLP-069-000000002 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000000004 | RLP-069-000000004 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000008 | RLP-069-000000008 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000010 | RLP-069-000000010 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000012 | RLP-069-000000013 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000015 | RLP-069-000000023 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000026 | RLP-069-000000026 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000000028 | RLP-069-000000033 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000036 | RLP-069-000000038 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000040 | RLP-069-000000042 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000044 | RLP-069-000000047 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000049 | RLP-069-000000053 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000055 | RLP-069-000000056 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000000059 | RLP-069-000000059 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000061 | RLP-069-000000063 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000065 | RLP-069-000000066 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000068 | RLP-069-000000069 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000071 | RLP-069-000000073 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000075 | RLP-069-000000078 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000000080 | RLP-069-000000082 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000084 | RLP-069-000000088 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000091 | RLP-069-000000100 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000102 | RLP-069-000000102 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000104 | RLP-069-000000104 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000109 | RLP-069-000000109 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000000111 | RLP-069-000000111 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000113 | RLP-069-000000115 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000118 | RLP-069-000000119 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000122 | RLP-069-000000122 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000124 | RLP-069-000000136 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000141 | RLP-069-000000145 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000000147 | RLP-069-000000149 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000154 | RLP-069-000000154 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000156 | RLP-069-000000159 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000161 | RLP-069-000000163 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000165 | RLP-069-000000165 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000167 | RLP-069-000000168 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000000170 | RLP-069-000000170 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000173 | RLP-069-000000175 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000177 | RLP-069-000000177 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000182 | RLP-069-000000182 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000185 | RLP-069-000000185 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000191 | RLP-069-000000192 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000000195 | RLP-069-000000195 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000198 | RLP-069-000000198 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000201 | RLP-069-000000202 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000204 | RLP-069-000000205 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000207 | RLP-069-000000210 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000212 | RLP-069-000000213 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000000215 | RLP-069-000000215 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000217 | RLP-069-000000221 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000223 | RLP-069-000000227 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000229 | RLP-069-000000231 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000234 | RLP-069-000000235 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000237 | RLP-069-000000237 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000000240 | RLP-069-000000242 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000244 | RLP-069-000000245 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000247 | RLP-069-000000248 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000252 | RLP-069-000000253 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000256 | RLP-069-000000258 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000261 | RLP-069-000000263 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000000268 | RLP-069-000000268 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000272 | RLP-069-000000272 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000274 | RLP-069-000000274 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000276 | RLP-069-000000277 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000279 | RLP-069-000000281 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000284 | RLP-069-000000284 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000000286 | RLP-069-000000287 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000289 | RLP-069-000000289 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000292 | RLP-069-000000293 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000295 | RLP-069-000000297 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000299 | RLP-069-000000300 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000302 | RLP-069-000000304 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000000306 | RLP-069-000000307 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000311 | RLP-069-000000313 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000315 | RLP-069-000000317 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000319 | RLP-069-000000319 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000321 | RLP-069-000000321 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000326 | RLP-069-000000329 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000000331 | RLP-069-000000337 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000340 | RLP-069-000000340 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000343 | RLP-069-000000343 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000346 | RLP-069-000000349 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000351 | RLP-069-000000352 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000354 | RLP-069-000000355 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000000357 | RLP-069-000000364 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000366 | RLP-069-000000370 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000372 | RLP-069-000000382 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000384 | RLP-069-000000384 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000387 | RLP-069-000000389 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000392 | RLP-069-000000392 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000000394 | RLP-069-000000401 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000403 | RLP-069-000000403 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000406 | RLP-069-000000406 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000409 | RLP-069-000000410 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000413 | RLP-069-000000421 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000424 | RLP-069-000000427 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000000430 | RLP-069-000000431 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000433 | RLP-069-000000433 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000435 | RLP-069-000000436 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000438 | RLP-069-000000438 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000441 | RLP-069-000000442 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000444 | RLP-069-000000445 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000000447 | RLP-069-000000449 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000451 | RLP-069-000000451 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000454 | RLP-069-000000454 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000456 | RLP-069-000000456 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000459 | RLP-069-000000463 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000465 | RLP-069-000000476 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000000478 | RLP-069-000000479 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000481 | RLP-069-000000482 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000485 | RLP-069-000000501 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000504 | RLP-069-000000511 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000513 | RLP-069-000000513 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000515 | RLP-069-000000521 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000000523 | RLP-069-000000529 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000531 | RLP-069-000000531 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000533 | RLP-069-000000533 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000535 | RLP-069-000000536 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000538 | RLP-069-000000547 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000551 | RLP-069-000000561 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000000563 | RLP-069-000000564 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000566 | RLP-069-000000576 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000578 | RLP-069-000000581 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000583 | RLP-069-000000583 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000587 | RLP-069-000000587 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000590 | RLP-069-000000591 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000000594 | RLP-069-000000594 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000598 | RLP-069-000000598 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000600 | RLP-069-000000601 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000603 | RLP-069-000000607 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000609 | RLP-069-000000615 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000617 | RLP-069-000000620 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000000622 | RLP-069-000000627 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000629 | RLP-069-000000629 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000631 | RLP-069-000000634 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000636 | RLP-069-000000639 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000643 | RLP-069-000000645 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000647 | RLP-069-000000653 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000000656 | RLP-069-000000657 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000660 | RLP-069-000000663 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000665 | RLP-069-000000665 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000667 | RLP-069-000000685 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000687 | RLP-069-000000695 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000698 | RLP-069-000000712 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000000714 | RLP-069-000000716 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000720 | RLP-069-000000720 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000725 | RLP-069-000000727 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000730 | RLP-069-000000737 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000739 | RLP-069-000000740 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000748 | RLP-069-000000750 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000000758 | RLP-069-000000760 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000762 | RLP-069-000000762 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000764 | RLP-069-000000765 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000768 | RLP-069-000000769 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000772 | RLP-069-000000776 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000779 | RLP-069-000000784 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000000786 | RLP-069-000000787 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000792 | RLP-069-000000792 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000794 | RLP-069-000000801 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000803 | RLP-069-000000803 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000805 | RLP-069-000000805 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000808 | RLP-069-000000809 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000000811 | RLP-069-000000811 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000813 | RLP-069-000000813 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000815 | RLP-069-000000815 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000817 | RLP-069-000000823 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000825 | RLP-069-000000826 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000828 | RLP-069-000000828 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000000832 | RLP-069-000000833 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000835 | RLP-069-000000836 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000842 | RLP-069-000000842 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000844 | RLP-069-000000845 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000847 | RLP-069-000000847 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000849 | RLP-069-000000849 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000000853 | RLP-069-000000855 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000860 | RLP-069-000000863 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000865 | RLP-069-000000867 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000870 | RLP-069-000000870 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000872 | RLP-069-000000872 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000875 | RLP-069-000000875 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000000877 | RLP-069-000000878 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000883 | RLP-069-000000884 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000886 | RLP-069-000000887 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000889 | RLP-069-000000892 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000894 | RLP-069-000000894 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000896 | RLP-069-000000897 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000000899 | RLP-069-000000899 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000901 | RLP-069-000000901 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000903 | RLP-069-000000905 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000908 | RLP-069-000000909 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000911 | RLP-069-000000911 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000914 | RLP-069-000000915 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000000918 | RLP-069-000000918 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000920 | RLP-069-000000920 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000922 | RLP-069-000000922 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000928 | RLP-069-000000932 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000934 | RLP-069-000000934 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000936 | RLP-069-000000938 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000000940 | RLP-069-000000944 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000946 | RLP-069-000000951 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000954 | RLP-069-000000956 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000958 | RLP-069-000000963 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000965 | RLP-069-000000966 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000969 | RLP-069-000000969 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000000971 | RLP-069-000000976 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000978 | RLP-069-000000981 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000983 | RLP-069-000000986 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000988 | RLP-069-000001003 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001005 | RLP-069-000001009 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001011 | RLP-069-000001012 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000001014 | RLP-069-000001016 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001019 | RLP-069-000001019 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001023 | RLP-069-000001024 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001026 | RLP-069-000001028 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001030 | RLP-069-000001033 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001035 | RLP-069-000001041 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000001044 | RLP-069-000001047 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001049 | RLP-069-000001049 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001052 | RLP-069-000001054 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001056 | RLP-069-000001059 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001062 | RLP-069-000001062 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001065 | RLP-069-000001065 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000001068 | RLP-069-000001068 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001070 | RLP-069-000001070 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001072 | RLP-069-000001077 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001079 | RLP-069-000001086 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001088 | RLP-069-000001088 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001090 | RLP-069-000001094 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000001097 | RLP-069-000001097 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001100 | RLP-069-000001100 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001102 | RLP-069-000001102 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001105 | RLP-069-000001107 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001110 | RLP-069-000001114 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001117 | RLP-069-000001117 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000001119 | RLP-069-000001119 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001121 | RLP-069-000001121 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001123 | RLP-069-000001123 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001125 | RLP-069-000001127 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001129 | RLP-069-000001131 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001133 | RLP-069-000001133 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000001136 | RLP-069-000001143 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001145 | RLP-069-000001146 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001148 | RLP-069-000001153 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001155 | RLP-069-000001158 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001160 | RLP-069-000001161 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001163 | RLP-069-000001171 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000001173 | RLP-069-000001180 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001182 | RLP-069-000001182 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001185 | RLP-069-000001186 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001188 | RLP-069-000001192 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001196 | RLP-069-000001208 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001210 | RLP-069-000001213 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000001215 | RLP-069-000001215 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001218 | RLP-069-000001242 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001244 | RLP-069-000001250 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001253 | RLP-069-000001254 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001256 | RLP-069-000001259 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001261 | RLP-069-000001266 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000001268 | RLP-069-000001281 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001284 | RLP-069-000001285 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001287 | RLP-069-000001287 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001290 | RLP-069-000001309 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001312 | RLP-069-000001315 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001317 | RLP-069-000001322 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000001324 | RLP-069-000001326 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001328 | RLP-069-000001332 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001334 | RLP-069-000001335 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001337 | RLP-069-000001337 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001340 | RLP-069-000001341 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001343 | RLP-069-000001343 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000001345 | RLP-069-000001353 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001355 | RLP-069-000001362 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001364 | RLP-069-000001365 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001367 | RLP-069-000001370 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001374 | RLP-069-000001379 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001383 | RLP-069-000001384 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000001386 | RLP-069-000001389 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001391 | RLP-069-000001393 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001395 | RLP-069-000001399 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001403 | RLP-069-000001403 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001405 | RLP-069-000001409 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001411 | RLP-069-000001413 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000001415 | RLP-069-000001416 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001418 | RLP-069-000001431 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001433 | RLP-069-000001433 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001435 | RLP-069-000001435 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001439 | RLP-069-000001439 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001441 | RLP-069-000001441 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000001445 | RLP-069-000001446 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001448 | RLP-069-000001448 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001450 | RLP-069-000001451 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001453 | RLP-069-000001453 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001456 | RLP-069-000001458 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001460 | RLP-069-000001464 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000001466 | RLP-069-000001472 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001475 | RLP-069-000001476 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001478 | RLP-069-000001485 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001487 | RLP-069-000001495 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001503 | RLP-069-000001522 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001524 | RLP-069-000001527 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000001529 | RLP-069-000001537 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001539 | RLP-069-000001545 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001548 | RLP-069-000001548 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001551 | RLP-069-000001551 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001553 | RLP-069-000001553 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001555 | RLP-069-000001556 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000001561 | RLP-069-000001563 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001565 | RLP-069-000001567 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001569 | RLP-069-000001569 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001571 | RLP-069-000001571 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001574 | RLP-069-000001578 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001580 | RLP-069-000001588 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000001591 | RLP-069-000001591 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001593 | RLP-069-000001602 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001604 | RLP-069-000001605 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001607 | RLP-069-000001620 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001622 | RLP-069-000001623 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001625 | RLP-069-000001629 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000001633 | RLP-069-000001643 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001645 | RLP-069-000001645 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001649 | RLP-069-000001658 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001661 | RLP-069-000001662 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001664 | RLP-069-000001668 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001670 | RLP-069-000001670 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000001672 | RLP-069-000001672 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001674 | RLP-069-000001708 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001713 | RLP-069-000001717 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001719 | RLP-069-000001726 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001728 | RLP-069-000001728 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001730 | RLP-069-000001734 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000001736 | RLP-069-000001736 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001739 | RLP-069-000001742 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001744 | RLP-069-000001748 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001750 | RLP-069-000001750 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001752 | RLP-069-000001752 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001754 | RLP-069-000001756 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000001758 | RLP-069-000001759 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001761 | RLP-069-000001764 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001770 | RLP-069-000001771 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001774 | RLP-069-000001774 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001777 | RLP-069-000001788 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001790 | RLP-069-000001793 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000001795 | RLP-069-000001801 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001803 | RLP-069-000001805 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001808 | RLP-069-000001808 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001812 | RLP-069-000001812 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001814 | RLP-069-000001814 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001817 | RLP-069-000001818 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000001820 | RLP-069-000001820 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001822 | RLP-069-000001828 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001830 | RLP-069-000001836 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001838 | RLP-069-000001838 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001841 | RLP-069-000001845 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001848 | RLP-069-000001849 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000001851 | RLP-069-000001856 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001858 | RLP-069-000001864 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001866 | RLP-069-000001877 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001879 | RLP-069-000001879 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001881 | RLP-069-000001885 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001887 | RLP-069-000001898 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000001900 | RLP-069-000001900 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001902 | RLP-069-000001904 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001906 | RLP-069-000001908 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001910 | RLP-069-000001910 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001913 | RLP-069-000001913 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001915 | RLP-069-000001919 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000001921 | RLP-069-000001922 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001924 | RLP-069-000001926 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001930 | RLP-069-000001930 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001932 | RLP-069-000001940 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001942 | RLP-069-000001946 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001950 | RLP-069-000001953 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000001955 | RLP-069-000001960 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001962 | RLP-069-000001962 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001964 | RLP-069-000001964 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001968 | RLP-069-000001968 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001972 | RLP-069-000001974 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001976 | RLP-069-000001978 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000001981 | RLP-069-000001982 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001984 | RLP-069-000001985 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001987 | RLP-069-000001988 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001990 | RLP-069-000001990 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001992 | RLP-069-000001993 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001998 | RLP-069-000001999 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000002001 | RLP-069-000002001 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002007 | RLP-069-000002009 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002011 | RLP-069-000002013 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002015 | RLP-069-000002018 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002020 | RLP-069-000002032 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002034 | RLP-069-000002034 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000002037 | RLP-069-000002040 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002043 | RLP-069-000002051 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002053 | RLP-069-000002074 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002076 | RLP-069-000002077 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002080 | RLP-069-000002093 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002095 | RLP-069-000002101 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000002103 | RLP-069-000002103 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002105 | RLP-069-000002106 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002108 | RLP-069-000002125 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002127 | RLP-069-000002127 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002131 | RLP-069-000002135 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002137 | RLP-069-000002137 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000002140 | RLP-069-000002143 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002145 | RLP-069-000002145 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002149 | RLP-069-000002151 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002153 | RLP-069-000002166 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002168 | RLP-069-000002174 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002177 | RLP-069-000002177 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000002181 | RLP-069-000002182 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002185 | RLP-069-000002185 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002190 | RLP-069-000002192 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002194 | RLP-069-000002196 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002198 | RLP-069-000002208 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002210 | RLP-069-000002224 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000002227 | RLP-069-000002229 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002231 | RLP-069-000002232 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002236 | RLP-069-000002237 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002239 | RLP-069-000002240 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002242 | RLP-069-000002265 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002267 | RLP-069-000002272 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000002274 | RLP-069-000002274 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002276 | RLP-069-000002276 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002278 | RLP-069-000002282 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002284 | RLP-069-000002287 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002289 | RLP-069-000002289 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002291 | RLP-069-000002291 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000002293 | RLP-069-000002298 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002300 | RLP-069-000002303 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002309 | RLP-069-000002309 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002311 | RLP-069-000002312 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002314 | RLP-069-000002314 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002317 | RLP-069-000002318 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000002320 | RLP-069-000002322 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002324 | RLP-069-000002328 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002330 | RLP-069-000002330 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002332 | RLP-069-000002332 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002334 | RLP-069-000002335 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002337 | RLP-069-000002338 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000002340 | RLP-069-000002340 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002342 | RLP-069-000002343 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002349 | RLP-069-000002350 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002352 | RLP-069-000002354 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002356 | RLP-069-000002356 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002359 | RLP-069-000002361 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000002363 | RLP-069-000002367 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002370 | RLP-069-000002376 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002378 | RLP-069-000002381 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002383 | RLP-069-000002390 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002392 | RLP-069-000002396 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002398 | RLP-069-000002398 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000002401 | RLP-069-000002404 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002406 | RLP-069-000002409 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002411 | RLP-069-000002413 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002417 | RLP-069-000002417 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002419 | RLP-069-000002421 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002424 | RLP-069-000002424 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000002426 | RLP-069-000002432 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002435 | RLP-069-000002435 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002438 | RLP-069-000002445 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002447 | RLP-069-000002451 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002453 | RLP-069-000002455 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002457 | RLP-069-000002457 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000002459 | RLP-069-000002465 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002467 | RLP-069-000002469 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002471 | RLP-069-000002471 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002473 | RLP-069-000002474 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002476 | RLP-069-000002476 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002478 | RLP-069-000002481 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000002484 | RLP-069-000002486 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002489 | RLP-069-000002489 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002491 | RLP-069-000002492 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002496 | RLP-069-000002497 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002499 | RLP-069-000002510 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002512 | RLP-069-000002515 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000002517 | RLP-069-000002527 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002529 | RLP-069-000002531 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002533 | RLP-069-000002543 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002545 | RLP-069-000002546 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002548 | RLP-069-000002580 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002583 | RLP-069-000002586 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000002588 | RLP-069-000002589 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002591 | RLP-069-000002611 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002613 | RLP-069-000002614 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002618 | RLP-069-000002622 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002624 | RLP-069-000002624 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002627 | RLP-069-000002628 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000002630 | RLP-069-000002637 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002639 | RLP-069-000002646 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002648 | RLP-069-000002648 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002651 | RLP-069-000002652 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002655 | RLP-069-000002659 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002661 | RLP-069-000002661 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000002663 | RLP-069-000002665 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002668 | RLP-069-000002672 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002674 | RLP-069-000002682 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002686 | RLP-069-000002686 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002689 | RLP-069-000002689 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002691 | RLP-069-000002691 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000002695 | RLP-069-000002696 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002700 | RLP-069-000002700 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002703 | RLP-069-000002704 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002708 | RLP-069-000002709 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002718 | RLP-069-000002718 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002726 | RLP-069-000002729 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000002731 | RLP-069-000002731 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002733 | RLP-069-000002734 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002736 | RLP-069-000002740 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002743 | RLP-069-000002748 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002752 | RLP-069-000002754 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002757 | RLP-069-000002766 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000002769 | RLP-069-000002770 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002774 | RLP-069-000002776 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002779 | RLP-069-000002780 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002782 | RLP-069-000002782 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002784 | RLP-069-000002792 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002794 | RLP-069-000002796 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000002801 | RLP-069-000002803 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002805 | RLP-069-000002807 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002811 | RLP-069-000002813 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002817 | RLP-069-000002821 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002824 | RLP-069-000002824 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002828 | RLP-069-000002832 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000002834 | RLP-069-000002834 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002836 | RLP-069-000002838 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002849 | RLP-069-000002850 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002852 | RLP-069-000002854 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002865 | RLP-069-000002866 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002869 | RLP-069-000002869 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000002871 | RLP-069-000002871 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002874 | RLP-069-000002875 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002879 | RLP-069-000002879 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002883 | RLP-069-000002883 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002910 | RLP-069-000002912 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002914 | RLP-069-000002914 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000002916 | RLP-069-000002917 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002920 | RLP-069-000002920 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002927 | RLP-069-000002928 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002931 | RLP-069-000002931 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002934 | RLP-069-000002936 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002942 | RLP-069-000002942 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000002944 | RLP-069-000002944 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002970 | RLP-069-000002971 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002974 | RLP-069-000002980 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002983 | RLP-069-000002985 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003001 | RLP-069-000003007 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003013 | RLP-069-000003014 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000003016 | RLP-069-000003016 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003019 | RLP-069-000003020 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003025 | RLP-069-000003025 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003027 | RLP-069-000003028 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003030 | RLP-069-000003034 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003053 | RLP-069-000003053 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000003057 | RLP-069-000003060 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003073 | RLP-069-000003073 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003075 | RLP-069-000003078 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003080 | RLP-069-000003080 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003082 | RLP-069-000003088 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003090 | RLP-069-000003091 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000003094 | RLP-069-000003095 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003097 | RLP-069-000003100 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003102 | RLP-069-000003106 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003110 | RLP-069-000003110 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003112 | RLP-069-000003120 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003122 | RLP-069-000003126 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000003129 | RLP-069-000003130 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003132 | RLP-069-000003139 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003142 | RLP-069-000003145 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003147 | RLP-069-000003148 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003150 | RLP-069-000003151 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003154 | RLP-069-000003159 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000003162 | RLP-069-000003170 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003172 | RLP-069-000003173 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003175 | RLP-069-000003177 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003179 | RLP-069-000003184 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003186 | RLP-069-000003201 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003204 | RLP-069-000003206 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000003208 | RLP-069-000003212 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003215 | RLP-069-000003215 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003217 | RLP-069-000003218 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003220 | RLP-069-000003220 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003222 | RLP-069-000003224 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003226 | RLP-069-000003226 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000003228 | RLP-069-000003229 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003232 | RLP-069-000003232 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003235 | RLP-069-000003235 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003238 | RLP-069-000003241 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003245 | RLP-069-000003247 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003249 | RLP-069-000003249 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000003251 | RLP-069-000003255 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003257 | RLP-069-000003258 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003262 | RLP-069-000003262 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003264 | RLP-069-000003265 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003267 | RLP-069-000003267 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003272 | RLP-069-000003272 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000003274 | RLP-069-000003276 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003279 | RLP-069-000003282 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003286 | RLP-069-000003286 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003288 | RLP-069-000003289 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003296 | RLP-069-000003296 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003298 | RLP-069-000003299 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000003301 | RLP-069-000003302 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003308 | RLP-069-000003309 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003312 | RLP-069-000003312 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003316 | RLP-069-000003316 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003318 | RLP-069-000003319 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003321 | RLP-069-000003322 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000003326 | RLP-069-000003328 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003330 | RLP-069-000003330 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003334 | RLP-069-000003335 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003338 | RLP-069-000003338 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003340 | RLP-069-000003340 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003342 | RLP-069-000003342 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000003345 | RLP-069-000003346 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003349 | RLP-069-000003351 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003353 | RLP-069-000003356 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003359 | RLP-069-000003367 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003369 | RLP-069-000003370 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003373 | RLP-069-000003374 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000003376 | RLP-069-000003378 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003380 | RLP-069-000003383 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003386 | RLP-069-000003386 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003388 | RLP-069-000003394 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003398 | RLP-069-000003402 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003404 | RLP-069-000003405 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000003407 | RLP-069-000003408 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003410 | RLP-069-000003411 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003413 | RLP-069-000003414 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003417 | RLP-069-000003417 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003419 | RLP-069-000003423 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003425 | RLP-069-000003426 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000003428 | RLP-069-000003432 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003435 | RLP-069-000003436 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003439 | RLP-069-000003461 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003463 | RLP-069-000003472 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003475 | RLP-069-000003475 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003477 | RLP-069-000003482 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000003486 | RLP-069-000003487 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003489 | RLP-069-000003490 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003495 | RLP-069-000003496 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003498 | RLP-069-000003501 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003503 | RLP-069-000003506 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003509 | RLP-069-000003509 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000003512 | RLP-069-000003526 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003528 | RLP-069-000003540 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003543 | RLP-069-000003553 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003555 | RLP-069-000003565 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003568 | RLP-069-000003568 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003570 | RLP-069-000003571 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000003573 | RLP-069-000003581 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003583 | RLP-069-000003584 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003590 | RLP-069-000003590 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003594 | RLP-069-000003597 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003600 | RLP-069-000003606 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003608 | RLP-069-000003612 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000003614 | RLP-069-000003619 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003623 | RLP-069-000003624 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003627 | RLP-069-000003632 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003635 | RLP-069-000003640 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003642 | RLP-069-000003643 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003645 | RLP-069-000003667 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000003673 | RLP-069-000003679 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003682 | RLP-069-000003685 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003687 | RLP-069-000003690 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003692 | RLP-069-000003693 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003696 | RLP-069-000003698 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003702 | RLP-069-000003702 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000003705 | RLP-069-000003705 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003709 | RLP-069-000003714 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003716 | RLP-069-000003717 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003721 | RLP-069-000003723 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003726 | RLP-069-000003729 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003736 | RLP-069-000003737 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000003739 | RLP-069-000003773 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003775 | RLP-069-000003777 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003779 | RLP-069-000003793 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003795 | RLP-069-000003795 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003797 | RLP-069-000003815 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003817 | RLP-069-000003825 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000003827 | RLP-069-000003835 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003837 | RLP-069-000003840 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003842 | RLP-069-000003843 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003846 | RLP-069-000003846 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003848 | RLP-069-000003866 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003869 | RLP-069-000003872 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000003874 | RLP-069-000003886 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003888 | RLP-069-000003893 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003898 | RLP-069-000003925 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003927 | RLP-069-000003962 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003964 | RLP-069-000003965 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003967 | RLP-069-000003969 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000003971 | RLP-069-000003979 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003981 | RLP-069-000003982 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003986 | RLP-069-000003987 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003990 | RLP-069-000003993 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003999 | RLP-069-000004003 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004006 | RLP-069-000004009 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000004011 | RLP-069-000004011 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004014 | RLP-069-000004019 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004021 | RLP-069-000004052 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004054 | RLP-069-000004060 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004063 | RLP-069-000004064 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004070 | RLP-069-000004072 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000004074 | RLP-069-000004085 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004087 | RLP-069-000004087 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004091 | RLP-069-000004102 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004107 | RLP-069-000004114 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004116 | RLP-069-000004116 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004118 | RLP-069-000004118 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000004124 | RLP-069-000004128 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004130 | RLP-069-000004147 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004149 | RLP-069-000004161 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004165 | RLP-069-000004169 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004172 | RLP-069-000004179 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004182 | RLP-069-000004203 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000004207 | RLP-069-000004209 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004211 | RLP-069-000004211 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004213 | RLP-069-000004217 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004222 | RLP-069-000004226 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004236 | RLP-069-000004245 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004247 | RLP-069-000004250 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000004252 | RLP-069-000004257 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004260 | RLP-069-000004263 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004265 | RLP-069-000004272 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004275 | RLP-069-000004275 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004282 | RLP-069-000004285 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004287 | RLP-069-000004287 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000004290 | RLP-069-000004304 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004307 | RLP-069-000004315 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004317 | RLP-069-000004320 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004324 | RLP-069-000004324 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004327 | RLP-069-000004332 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004334 | RLP-069-000004336 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000004338 | RLP-069-000004340 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004344 | RLP-069-000004344 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004346 | RLP-069-000004353 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004355 | RLP-069-000004359 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004363 | RLP-069-000004386 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004392 | RLP-069-000004393 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000004395 | RLP-069-000004402 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004404 | RLP-069-000004406 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004409 | RLP-069-000004409 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004411 | RLP-069-000004411 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004414 | RLP-069-000004414 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004427 | RLP-069-000004427 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000004429 | RLP-069-000004437 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004439 | RLP-069-000004439 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004441 | RLP-069-000004441 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004444 | RLP-069-000004449 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004451 | RLP-069-000004465 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004471 | RLP-069-000004471 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000004473 | RLP-069-000004475 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004477 | RLP-069-000004477 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004481 | RLP-069-000004484 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004486 | RLP-069-000004486 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004488 | RLP-069-000004495 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004497 | RLP-069-000004505 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000004507 | RLP-069-000004508 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004512 | RLP-069-000004524 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004526 | RLP-069-000004528 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004530 | RLP-069-000004533 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004536 | RLP-069-000004538 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004545 | RLP-069-000004545 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000004547 | RLP-069-000004547 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004569 | RLP-069-000004570 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004572 | RLP-069-000004572 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004576 | RLP-069-000004577 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004584 | RLP-069-000004584 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004588 | RLP-069-000004603 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000004605 | RLP-069-000004605 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004612 | RLP-069-000004612 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004615 | RLP-069-000004617 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004619 | RLP-069-000004624 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004626 | RLP-069-000004626 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004635 | RLP-069-000004638 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000004640 | RLP-069-000004640 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004642 | RLP-069-000004648 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004650 | RLP-069-000004653 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004656 | RLP-069-000004657 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004659 | RLP-069-000004659 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004661 | RLP-069-000004663 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000004665 | RLP-069-000004672 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004674 | RLP-069-000004674 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004677 | RLP-069-000004678 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004684 | RLP-069-000004684 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004689 | RLP-069-000004693 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004697 | RLP-069-000004697 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/25/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000004701 | RLP-069-000004707 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004711 | RLP-069-000004711 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004714 | RLP-069-000004715 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004717 | RLP-069-000004717 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004720 | RLP-069-000004720 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004723 | RLP-069-000004726 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC727 | 4/25/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |